# EXHIBIT 5

Applicant
AJ Riem
Seventh witness statement
Exhibit AJR-20
20 July 2020

**Claim No. FD13D05340**

**IN THE HIGH COURT OF JUSTICE**
**FAMILY DIVISION**

BETWEEN:

**TATIANA AKHMEDOVA**

**Applicant**

**And**

**(1) FARKHAD TEIMUR OGLY AKHMEDOV**
**(2) WOODBLADE LIMITED**
**(3) COTOR INVESTMENT SA**
**(4) QUBO 1 ESTABLISHMENT**
**(5) QUBO 2 ESTABLISHMENT**
**(6) STRAIGHT ESTABLISHMENT**
**(7) AVENGER ASSETS CORPORATION**
**(8) COUNSELOR TRUST REG.**
**(9) SOBALDO ESTABLISHMENT**
**(10) TEMUR AKHMEDOV**

**Respondent**

---

SEVENTH WITNESS STATEMENT OF
ANTHONY JOHN RIEM

---

I, ANTHONY JOHN RIEM, a partner at PCB Litigation LLP of 90 Chancery Lane, London WC2A 1EU SAY as follows:

1. I am a solicitor of the Senior Courts and a partner at the firm PCB Litigation LLP ("**PCB**"). I have day-to-day conduct of this matter on behalf of the Claimant/Applicant Ms Tatiana Akhmedova ("**Tatiana**"), on whose behalf I am authorised to make this witness statement.

2. The facts stated in this witness statement are true to the best of my knowledge. Except where otherwise stated, those facts are within my own knowledge, or derive from my instructions, advice from foreign counsel or from the documents to which

1

I refer.  Nothing in this witness statement is intended to waive privilege and I am not authorised by Tatiana to do so.

3.  There is now produced a paginated bundle of documents marked "**Exhibit AJR-20**" to which I will refer for the purposes of this witness statement. References to page numbers are to pages of that exhibit.

4.  For convenience, and without any discourtesy, I refer to members of the Akhmedov family by their first names.

5.  I make this witness statement in support of an application requiring Temur to deliver up his electronic devices to an independent forensic IT expert so that an image can be taken of those devices and that image inspected (the "**Delivery Up Order**").  A draft of the Delivery Up Order has been provided to the court.

6.  On 17 July 2020, Tatiana obtained an *ex parte* without notice Worldwide Freezing Order with ancillary asset disclosure (the "**WFO**").

7.  Also on 17 July 2020, Temur gave disclosure (but not inspection) of documents, as required by the order of Knowles J dated 19 June 2020 (the "**Disclosure Order**").  Temur's disclosure statement reveals that he has previously held a wide variety of relevant documents but (on his own case) has systematically destroyed his documents since January 2018.  In fact, aside from his UBS bank statements, Temur has disclosed only two documents created between April 2016 and today.  Although Temur seeks to justify this destruction as justified by "security reasons", it appears likely that such destruction has in fact taken place in order to frustrate Tatiana's claims against him.  Tatiana therefore seeks relief for the purposes of enabling an independent forensic IT expert to examine Temur's electronic devices and platforms for the purpose of (**i**) recovering electronic documents, if possible, and (**ii**) investigating how, when and what documents have been destroyed.

**Temur's disclosure**

8.  On 17 July 2020, Temur gave standard disclosure by list (on Form N265) and specific disclosure in accordance with the Disclosure Order.  Temur's disclosure consists of:

a. 819 emails which span the period of 6 November 2014 to 1 March 2016 (pages 5 to 15), all but one of which were sent to/from or copied to one of Farkhad's legal advisors (particularly Mr Kerman, Mr Devlin and/or Ms Brightman of Kerman & Co and Mr Moore, Mr Unwalla, Ms Mackay and/or Mr Pidatala of Reed Smith in the UAE).[1]  Initial analysis of the metadata contained in these emails indicates that they derive from the servers of Kerman & Co, rather than any of Temur's devices, accounts or cloud storage.

b. Heavily redacted bank statements for Temur's UBS bank account, showing only the payments received from Farkhad;

c. two emails from October 2013 between Farkhad, Temur and UBS (which are not in native form, but appear to have been forwarded recently to Temur's solicitors);

d. a power of attorney in favour of Ms Marina Sagadeeva; and

e. a letter from 'Team Fusion' dated 6 July 2020.

9. In breach of the Disclosure Order (as varied), Temur did not provide simultaneous inspection on 17 July 2020, and only provided inspection on 20 July 2020 following repeated requests to his solicitors.

10. Temur's disclosure gives rise to serious concerns that he has failed to comply with his disclosure obligations and/or has systematically destroyed relevant documents, including in the teeth of these proceedings.  I note the following matters in particular, which are stated by Temur in his Form N265 (pages 1 to 4, at page 3):

a. Leaving aside his UBS bank statements, the power of attorney and the letter from 'Team Fusion', Temur has not disclosed a single contemporaneous document created after 1 March 2016 (which is the period during which the Monetary Assets were transferred into Liechtenstein, over US$36 million was transferred to Temur, and the various dealings with the Moscow

---

[1] The single email which was not sent to/from or copied to one of Farkhad's lawyers did contain such communications earlier in the chain.

Property have taken place).  Further, the emails he has disclosed up to 1 March 2016 all appear to derive from a partial archive provided to Temur from Kerman & Co rather than from his own records.  The result appears to be that not a single one of these earlier documents derives from Temur's own records.

b.  Temur expressly states that a number of documents which ought to be disclosed are no longer in his control because they were stored on "*mobile devices, on computers and/or on solid-state drives, to which I no longer have access by reason that they have been destroyed*".  It is also said that "*Increasingly, since January 2018 on professional advice, I have adopted a practice of periodically destroying mobile devices and computer storage for security reasons*".  The same is said in respect of communications contained on "*electronic storage*".  Accordingly, it appears to be Temur's case that he has destroyed virtually every document which is relevant to these proceedings created since 1 March 2016.

c.  It is concerning that Temur has never before drawn Tatiana or the Court's attention to such "professional advice", nor has he provided any explanation for how (if at all) his approach to and implementation of this "professional advice" changed after he became aware of the present proceedings against him and, in particular, after he became subject to the express prohibition on destruction of documents at paragraph 21 of the Order of Knowles J dated 20 January 2020 by which he was joined to these proceedings.  The "professional advice" appears to be from a company called 'Team Fusion', although the only relevant communication from Team Fusion which has been disclosed is a letter dated 6 July 2020, apparently produced for the purposes of these proceedings and to explain why Temur has apparently been systematically destroying relevant documents since early 2016 (pages 16 to 17).

d.  In any event, I suggest that it is implausible to suggest that all of Temur's documents from March 2016 have, on a regular basis, been completely obliterated (which appears to follow from the disclosure Temur has given).  This would mean, amongst other things, that Temur has permanently

deleted all such documents (without keeping any record, even in a secure environment) and that he cannot retrieve them even for his own legitimate purposes.  I suggest that it is not credible that any person could operate in a way that means that they have no access to any documents or information relating to past dealings.

e. Temur also states that *"communications were made through messaging services (Signal or Telegraph) which automatically delete communications data after a short period of time".*  I understand that, in order for these services to automatically delete such communications, that setting must be specifically enabled.  In other words, Temur would have had to specifically set up these services in such a way as to automatically delete material.  At the very least, it appears that – even after the commencement of the present proceedings and the preservation order made by Mrs Justice Knowles on 20 January 2020 – Temur has: (**i**) failed to disable this feature; and/or (**ii**) continued to communicate using a service which he knew would automatically delete relevant messages.  All of Tatiana's rights in this regard are reserved.

11. In addition to Temur's express statements that *prima facie* disclosable documents have been destroyed, there are further obvious gaps and inconsistencies in his disclosure, including that:

a. No explanation has been provided for why, if documents have been systematically destroyed since January 2018, Temur is able to give disclosure of (**i**) the two emails from October 2013, and (**ii**) emails between 6 November 2014 and 1 March 2016 (but not later).  It is implausible to suggest that Temur destroyed more recent documents, but not these documents which relate to an earlier date period.  Based on an initial review of the documents disclosed by Temur, it appears that the answer may be that these earlier emails were taken from a partial email archive provided to him by his father's lawyers (Kerman & Co), although this is not stated anywhere in Temur's N265, nor does he say that he carried out a search of any such archive.  If this was the source of the documents, it is also striking

that the partial archive appears to stop very suddenly in early 2016, before the transfers which lie at the heart of Tatiana's claims against Temur.

b.  The emails from October 2013 have been provided as printed versions rather than in native format, having apparently been forwarded (I assume recently) to Temur's solicitors, which suggests that Temur has access to a source of his emails but which he is unwilling to reveal by providing emails in native form.

c.  The documents disclosed by Ross Henderson (and which Tatiana is entitled to rely on in these proceedings as if they had been disclosed to her by Temur) show that Temur was involved in communications at least up until the transfer of the Monetary Assets into Liechtenstein trusts in late 2016.  It is implausible that Temur does not have such documents in his possession or control, unless they have been destroyed in breach of his disclosure obligations.

d.  It is similarly implausible to suggest that Temur has no communications whatsoever which relate to, for example, the property owned by Solyanka Servis LLC (the "**Moscow Property**").  The shares in Solyanka Servis LLC were owned by Temur and those shares (together with the beneficial interest in the Moscow Property) are at the heart of Tatiana's claims against Temur.  As the court will be aware, one of the triggers for Tatiana's application for the WFO was Temur's apparent dissipation of the shares in Solyanka Servis LLC by the execution of a share purchase agreement on 19 May 2020 (the "**Termination Agreement**") by his authorised representative under a power of attorney dated February 2020.  It simply cannot be correct that Temur has no documents relating to the execution of the Termination Agreement, apart from the relevant power of attorney itself. For example, at the very least, one would expect that Temur would have communicated with his agent about the execution of the Termination Agreement. Even if it is correct that Temur innocently destroyed documents from January 2018, the most recent steps in relation to the Moscow Property all took place in 2020 (after Mrs Justice Knowles had ordered preservation

of documents in January 2020) and such documents should still be within Temur's possession and control.

e. The list of devices searched appears to be incomplete. By way of example only, Tatiana has informed me that she has known Temur to use around five computers (if not more) at any one time but only two are listed on the N265.

**The Delivery Up Order**

12. There is no doubt that Temur has destroyed relevant documents. He accepts this in his Form N265, in which he states that he "*had*" documents in four categories of documents "*but they are no longer in my control*". This includes:

a. documents relating to the "investment purpose", the shares in Solyanka Servis LLC, and the "relevant issues" as defined in the Order of Mrs Justice Knowles;

b. documents evidencing communications with Ms Abashkina, Ms Irina Shcheglova, Mrs Rybalko, and representatives of Solyanka Servis LLC and Sunningdale Ltd;

c. documents evidencing communications with Mr Kerman/Mr Devlin in relation to the "relevant issues" as defined; and

d. documents evidencing communications with Walch & Schurti in relation to the "relevant issues" as defined.

13. These documents are self-evidently likely to be significant to the issues in these proceedings. They include communications with the key individuals involved in transfers of the Monetary Assets and the Moscow Property.

14. Whether or not Temur's destruction of documents was improper, I suggest that it is important that all possible steps be taken to recover these documents if possible. I am advised by the proposed expert, Stroz Friedberg Ltd, now an Aon Company ("**Aon**"), that – even when steps have been taken to destroy electronic documents – certain forensic techniques may be used to recover the documents themselves or information about them. Given that: (**i**) this is a claim of significant value

involving serious allegations; **(ii)** Temur held documents which are self-evidently relevant and potentially very important; **(iii)** Temur claims to have destroyed virtually every relevant document since March 2016; and **(iv)** the concerns about Temur's conduct, as identified in the context of the WFO, it is appropriate that steps be taken by an independent expert to seek to recover these documents.

15. Moreover, for the reasons given above, there is strong reason to believe that Temur has deliberately destroyed documents in order to conceal his wrongdoing. I suggest that this not only justifies taking all possible steps to recover the documents which have been destroyed, but also justifies an independent IT expert analysing the devices in order to explain to the Court (insofar as possible) how and when the data came to be destroyed. For example, the Court may well be more willing to draw adverse inferences if it concludes that documents have been destroyed since the commencement of these proceedings than if they were (as Temur claims) destroyed in 2018.

16. Further, there is a real risk that Temur will fail to comply with the asset and other disclosure requirements of the WFO, which justifies steps being taken to ensure that forensic images of his devices are obtained now so that, if Temur fails to provide information in accordance with this Court's orders, the Court can (if it sees fit) order that the information be obtained from the images of those devices.

17. In the circumstances, Tatiana seeks an order requiring Temur to deliver up his electronic devices and to provide access to his document storage platforms to Aon and for Aon to be directed to take forensic images or copies of the data on those devices/platforms. This will then allow Aon to seek to retrieve any deleted documents, which can then be provided to Temur's solicitors for review and disclosure of relevant documents and information in accordance with Temur's disclosure obligations, both under the Disclosure Order and under the WFO. It will also enable Aon to provide an independent report to the court explaining what it has been able to identify about how, when and what documents have been destroyed.

18. I understand that the court has the power to grant such an order to ensure that previous orders for disclosure have been complied with, and to confirm whether

documents said to have been irretrievably destroyed can in fact be retrieved. I believe that the court has the same power to ensure that the asset disclosure provisions of a freezing order are complied with. Accordingly, and for the reasons set out above, amongst others, I invite the court to grant the Delivery Up Order in the form of the draft order provided to the court.

**The Proposed Independent Expert**

19. The independent IT expert that Tatiana proposes be appointed is Stroz Friedberg Ltd, an Aon company (which I refer to as "**Aon**"), with the following individuals having conduct of this matter: Alex Campbell and Amy Francis. I understand that Aon is a company specialising in, amongst other things, digital forensics and investigations. I exhibit a copy of the CVs for Mr Campbell and Ms Francis (pages 18 to 19 and 20 to 21 respectively) and note that they each have specific expertise in conducting forensic acquisitions, investigations and analysis, as well as experience working on high-profile and substantial international and domestic cases.

20. The steps which will be taken by Aon depend on the devices delivered to them and the platforms to which they are provided access. However, I am advised by Aon that, in general terms, they will take the following steps:

   a. The expert will take two forensic images of electronic devices. This is a non-destructive process by which the expert obtains, using specialist forensic software and hardware, an exact copy of all the data stored on an electronic device (including data which is designated on the device as "deleted"). Depending on the amount of data stored, this process normally takes up to several hours. Having taken this image, Aon would then return the device as it would have a forensically identical copies in its possession.

   b. The expert will then, using a copy of the forensic image, undertake a number of processes (using specialist forensic software and expert examination) to attempt to recover any "deleted" data. The expert may be able to recover deleted documents in full or in part (fragments).

c.  The expert would also analyse the information on the device, including log files and system files, to understand (insofar as possible) how, when and what has been destroyed on the device.

d.  As regards cloud storage and hosted emails, the expert would seek to obtain two full copies of all data available.  How this is done and what can be obtained will depend on the service being used and its configuration.  Again, the experts would examine the data copied to understanding (insofar as possible) how, when and what has been destroyed on the service.

e.  The steps taken would not involve altering or destroying data held on Temur's devices or platforms, as the experts would work on copies taken. (The only exception is that the process of accessing a platform may result in that access being recorded in the cloud platform's logs and records, but this will not affect the integrity of the data itself.)

f.  In order to access the devices and platforms, the expert will require Temur to provide relevant usernames, passwords, authentication and authorisations.

g.  Aon is able to, and will, keep confidential all information it obtains, and will only provide that to the parties or court as directed by the Court.

**STATEMENT OF TRUTH**

I believe that the facts stated in this witness statement are true.

I understand that proceedings for contempt of court may be brought against anyone who makes, or causes to be made, a false statement in a document verified by a statement of truth without an honest belief in its truth.

Signed: ...........................................................

Anthony John Riem

Date of signature: 20 July 2020

Applicant
A J Riem
Seventh witness statement
Exhibit AJR20
20 July 2020

Claim No. FD13D05340

<u>IN THE HIGH COURT OF JUSTICE</u>
<u>FAMILY DIVISION</u>

BETWEEN:

TATIANA AKHMEDOVA

<u>Applicant</u>

And

(1) FARKHAD TEIMUR OGLY AKHMEDOV
(2) WOODBLADE LIMITED
(3) COTOR INVESTMENT SA
(4) QUBO 1 ESTABLISHMENT
(5) QUBO 2 ESTABLISHMENT
(6) STRAIGHT ESTABLISHMENT (7) AVENGER ASSETS CORPORATION
(8) COUNSELOR TRUST REG.
(9) SOBALDO ESTABLISHMENT
(10) TEMUR AKHMEDOV

<u>Respondents</u>

---

**EXHIBIT AJR20**

---

# List of documents:
# standard disclosure

| In the | |
|---|---|
| High Court of Justice | |
| Family Division | |
| **Claim No.** | FD13D05340 |
| **Claimant** (including ref) | Tatiana Akhmedova |
| **Defendant** (including ref) | Temur Akhmedov |
| **Date** | 17 July 2020 |

## Notes

- The rules relating to standard disclosure are contained in Part 31 of the Civil Procedure Rules.
- Documents to be included under standard disclosure are contained in Rule 31.6
- A document has or will have been in your control if you have or have had possession, or a right of possession, of it **or** a right to inspect or take copies of it.

## Disclosure Statement

I, the above named

☐ Claimant      ☑ Defendant

☐ Party (if party making disclosure is a company, firm or other organisation identify here who the person making the disclosure statement is and why he is the appropriate person to make it)

state that I have carried out a reasonable and proportionate search to locate all the documents which I am

required to disclose under the order made by the court on (date of order) | 24 June 2020 |

☐ I did not search for documents:-

☐ pre-dating

☐ located elsewhere than

☐ in categories other than

☐ for electronic documents

☑ I carried out a search for electronic documents contained on or created by the following:
(list what was searched and extent of search)

1. My mobile telephone, being an Apple iPhone with number 07795973199.
2. My laptop computer, being an Apple Macbook.
3. My personal computer, being a desktop computer with solid-state drive storage.
4. My smartwatch, being an AppleWatch.
5. The email data associated with the email "kyshen@gmail.com".
6. The message data associated with the WhatsApp account for the telephone number 07795973199.
7. A digital image of my mobile telephone, an Apple iPhone XS, created in November 2019.

~~I did not search for the following:-~~

☐ documents created before [                    ]

documents contained on or created by the  ☐ Claimant   ☐ Defendant

☐ PCs                    ☐ portable data storage media
☐ databases              ☐ servers
☐ back-up tapes          ☐ off-site storage
☐ mobile phones          ☐ laptops
☐ notebooks              ☐ handheld devices
☐ PDA devices

documents contained on or created by the  ☐ Claimant   ☐ Defendant

☐ mail files             ☐ document files
☐ calendar files         ☐ web-based applications
☐ spreadsheet files      ☐ graphic and presentation files

documents other than by reference to the following keyword(s)/concepts
(delete if your search was not confined to specific keywords or concepts)

[                                                                    ]

I certify that I understand the duty of disclosure and to the best of my knowledge I have carried out that duty. I further certify that the list of documents set out in or attached to this form, is a complete list of all documents which are or have been in my control and which I am obliged under the order to disclose.

I understand that I must inform the court and the other parties immediately if any further document required to be disclosed by Rule 31.6 comes into my control at any time before the conclusion of the case.

☐ ~~I have not permitted inspection of documents within the category or class of documents (as set out below) required to be disclosed under Rule 31(6)(b) or (c) on the grounds that to do so would be disproportionate to the issues in the case.~~

[                                                                    ]

Signed  [ *JennyPA* ]         Date  [ 17 July 2020 ]
~~(Claimant)~~(Defendant)(~~'s litigation friend~~)

002

List and number here, in a convenient order, the documents (or bundles of documents if of the same nature, e.g. invoices) in your control, which you do not object to being inspected. Give a short description of each document or bundle so that it can be identified, and say if it is kept elsewhere i.e. with a bank or solicitor

I have control of the documents numbered and listed here. I do not object to you inspecting them/producing copies.

1. The documents already disclosed by me in these proceedings.
2. The emails listed in the attached schedule.
3. Bank statements recording receipt of payments from my father/other corporate entities.
4. Email dated 10 October 2013 from UBS to my father (copying me) and my father's response.
5. Email dated 18 October 2013 from UBS to me.
6. Power of Attorney to Marina Sagadeeva (with Russian translation).
7. Letter from Team Fusion dated 6 July 2020.

List and number here, as above, the documents in your control which you object to being inspected. (Rule 31.19)

I have control of the documents numbered and listed here, but I object to you inspecting them:

None.

Say what your objections are

I object to you inspecting these documents because:

N/A

List and number here, the documents you once had in your control, but which you no longer have. For each document listed, say when it was last in your control and where it is now.

I have had the documents numbered and listed below, but they are no longer in my control.

See continuation sheet

**FORM N265**

**CONTINUATION SHEET**

**I have had the documents numbered and listed below, but they are no longer in my control:**

1. Documents evidencing communications with my father in relation to: (i) the "investment purpose" and "generalised financial support" / "general financial provision" as pleaded in my Defence dated 21 February 2020; (ii) the shares in Solyanka Servis LLC; (iii) the "relevant issues" as defined in paragraph 11 of the order of Mrs Justice Knowles dated 24 June 2020 (other than those set out in the Form N265, or previously disclosed by me in these proceedings).

2. Documents evidencing communications with Ms Abashkina, Ms Irina Shcheglova, Mrs Rybalko, any representative of Solyanka Servis LLC and/or any representative of Sunningdale Ltd in relation to the shares in Solyanka Servis LLC (i.e. those communications referred to at 10(b) of the order of Mrs Justice Knowles dated 24 June 2020) (other than those previously disclosed by me in these proceedings).

3. Documents evidencing communications with Mr Kerman/Mr Devlin in relation to the "relevant issues" as defined in paragraph 11 of the order of Mrs Justice Knowles dated 24 June 2020 (other than those set out in the Form N265, or previously disclosed by me in these proceedings).

4. Documents evidencing communications with Walch & Schurti in relation to the "relevant issues" as defined in paragraph 11 of the order of Mrs Justice Knowles dated 24 June 2020.

**These documents are no longer within my control because:**

1. They were stored on mobile devices, on computers and/or on solid-state drives, to which I no longer have access by reason that they have been destroyed. Increasingly, since January 2018 on professional advice, I have adopted a practice of periodically destroying mobile devices and computer storage for security reasons.

2. They were stored electronically, but were subsequently deleted. Increasingly, since January 2018 on professional advice, I have adopted a practice of periodically deleting data in electronic storage for security reasons.

3. The communications were made through messaging services (Signal or Telegraph) which automatically delete communications data after a short period of time.

I confirm that I have not destroyed or deleted data, in the manner described at paragraphs 1-3 above, in a manner inconsistent with the obligations imposed upon me pursuant to paragraph 21 of the order of Mrs Justice Knowles, dated 20 January 2020.

| No | Date | Type | From | To |
|---|---|---|---|---|
| 1 | 06-Nov-14 | Email | Donald Moore | Andy Kerman |
| 2 | 06-Nov-14 | Email | Donald Moore | Andy Kerman |
| 3 | 06-Nov-14 | Email | Andy Kerman | Donald Moore |
| 4 | 06-Nov-14 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 5 | 06-Nov-14 | Email | Donald Moore | Kayaan Unwalla and Andy Kerman |
| 6 | 06-Nov-14 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 7 | 06-Nov-14 | Email | Kayaan Unwalla | Donald Moore and Andy Kerman |
| 8 | 06-Nov-14 | Email | Donald Moore | Andy Kerman |
| 9 | 10-Nov-14 | Email | Andy Kerman | Ross Henderson |
| 10 | 10-Nov-14 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 11 | 10-Nov-14 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 12 | 10-Nov-14 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 13 | 10-Nov-14 | Email | Kayaan Unwalla | Andy Kerman |
| 14 | 10-Nov-14 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 15 | 10-Nov-14 | Email | Kayaan Unwalla | Andy Kerman |
| 16 | 11-Nov-14 | Email | Andy Kerman | Kayaan Unwalla |
| 17 | 11-Nov-14 | Email | Kayaan Unwalla | Andy Kerman |
| 18 | 12-Nov-14 | Email | Kayaan Unwalla | Andy Kerman |
| 19 | 13-Nov-14 | Email | Kayaan Unwalla | Andy Kerman |
| 20 | 15-Nov-14 | Email | Kayaan Unwalla | |
| 21 | 16-Nov-14 | Email | Kayaan Unwalla | Andy Kerman |
| 22 | 17-Nov-14 | Email | Kayaan Unwalla | Andy Kerman |
| 23 | 25-Nov-14 | Email | Andy Kerman | Nail Shahverdiyev |
| 24 | 25-Nov-14 | Email | Nail Shahverdiyev | Andy Kerman |
| 25 | 27-Nov-14 | Email | Kayaan Unwalla | Andy Kerman |
| 26 | 27-Nov-14 | Email | Andy Kerman | Kayaan Unwalla |
| 27 | 27-Nov-14 | Email | Kayaan Unwalla | Andy Kerman |
| 28 | 27-Nov-14 | Email | Andy Kerman | Kayaan Unwalla |
| 29 | 11-Dec-14 | Email | Andy Kerman | Taimur Satti |
| 30 | 11-Dec-14 | Email | Andy Kerman | Taimur Satti |
| 31 | 12-Dec-14 | Email | Andy Kerman | Taimur Satti |
| 32 | 12-Dec-14 | Email | Andy Kerman | Taimur Satti |
| 33 | 12-Dec-14 | Email | Andy Kerman | Kayaan Unwalla |
| 34 | 12-Dec-14 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 35 | 17-Dec-14 | Email | Taimur Satti | Andy Kerman |
| 36 | 21-Dec-14 | Email | Andy Kerman | Kayaan Unwalla |
| 37 | 21-Dec-14 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 38 | 23-Dec-14 | Email | Andy Kerman | Taimur Satti |
| 39 | 27-Dec-14 | Email | Andy Kerman | Temur Akhmedov |
| 40 | 27-Dec-14 | Email | Temur Akhmedov | Andy Kerman |
| 41 | 30-Dec-14 | Email | Andy Kerman | Ross Henderson and Kirill Pronine |
| 42 | 04-Jan-15 | Email | Kayaan Unwalla | Andy Kerman |
| 43 | 12-Jan-15 | Email | Andy Kerman | Bernhard Brand |
| 44 | 12-Jan-15 | Email | Ross Henderson | Andy Kerman |
| 45 | 12-Jan-15 | Email | Andy Kerman | Ross Henderson |
| 46 | 12-Jan-15 | Email | Ross Henderson | Andy Kerman |
| 47 | 13-Jan-15 | Email | Kayaan Unwalla | Andy Kerman |
| 48 | 13-Jan-15 | Email | Kayaan Unwalla | Andy Kerman |
| 49 | 13-Jan-15 | Email | Andy Kerman | Kayaan Unwalla |
| 50 | 14-Jan-15 | Email | Andy Kerman | Ross Henderson and Kirill Pronine |
| 51 | 14-Jan-15 | Email | Andy Kerman | Kayaan Unwalla |
| 52 | 14-Jan-15 | Email | Ross Henderson | Andy Kerman and Kirill Pronine |
| 53 | 14-Jan-15 | Email | Kayaan Unwalla | Andy Kerman |
| 54 | 16-Jan-15 | Email | Ross Henderson | Andy Kerman |
| 55 | 19-Jan-15 | Email | Andy Kerman | Ross Henderson |
| 56 | 19-Jan-15 | Email | Bernhard Brand | Kayaan Unwalla and Andy Kerman |
| 57 | 19-Jan-15 | Email | Andy Kerman | Kayaan Unwalla |
| 58 | 19-Jan-15 | Email | Kayaan Unwalla | Andy Kerman |
| 59 | 19-Jan-15 | Email | Kayaan Unwalla | Andy Kerman |
| 60 | 21-Jan-15 | Email | Kayaan Unwalla | Andy Kerman |
| 61 | 21-Jan-15 | Email | Ross Henderson | Kayaan Unwalla |
| 62 | 21-Jan-15 | Email | Sebastian Devlin | Ross Henderson |
| 63 | 21-Jan-15 | Email | Ross Henderson | Sebastian Devlin |
| 64 | 21-Jan-15 | Email | Ross Henderson | Andy Kerman |
| 65 | 21-Jan-15 | Email | Kayaan Unwalla | Andy Kerman |
| 66 | 21-Jan-15 | Email | Kayaan Unwalla | Andy Kerman |
| 67 | 21-Jan-15 | Email | Kayaan Unwalla | Andy Kerman |
| 68 | 21-Jan-15 | Email | Sebastian Devlin | Kayaan Unwalla |
| 69 | 22-Jan-15 | Email | Andy Kerman | Kayaan Unwalla |
| 70 | 23-Jan-15 | Email | Andy Kerman | Ross Henderson |
| 71 | 23-Jan-15 | Email | Ross Henderson | Andy Kerman |
| 72 | 23-Jan-15 | Email | Andy Kerman | Ross Henderson |
| 73 | 23-Jan-15 | Email | Ross Henderson | Andy Kerman |
| 74 | 26-Jan-15 | Email | Ross Henderson | Andy Kerman |
| 75 | 28-Jan-15 | Email | Ross Henderson | Andy Kerman |

| 76 | 02-Feb-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
|---|---|---|---|---|
| 77 | 02-Feb-15 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 78 | 02-Feb-15 | Email | Andy Kerman | Donald Moore and Kayaan Unwalla |
| 79 | 02-Feb-15 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 80 | 03-Feb-15 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 81 | 05-Feb-15 | Email | Donald Moore | Rudiger von Wedel |
| 82 | 05-Feb-15 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 83 | 09-Feb-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 84 | 10-Feb-15 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 85 | 13-Feb-15 | Email | Andy Kerman | Donald Moore |
| 86 | 13-Feb-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 87 | 16-Feb-15 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 88 | 16-Feb-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 89 | 17-Feb-15 | Email | Andy Kerman | Donald Moore |
| 90 | 19-Feb-15 | Email | Kayaan Unwalla | Andy Kerman, Sebastian Devlin and Donald Moore |
| 91 | 19-Feb-15 | Email | Sebastian Devlin | Kayaan Unwalla, Andy Kerman and Donald Moore |
| 92 | 20-Feb-15 | Email | Donald Moore | Andy Kerman |
| 93 | 20-Feb-15 | Email | Andy Kerman | Donald Moore |
| 94 | 20-Feb-15 | Email | Donald Moore | Andy Kerman |
| 95 | 22-Feb-15 | Email | Sebastian Devlin | Kayaan Unwalla |
| 96 | 22-Feb-15 | Email | Kayaan Unwalla | Kayaan Unwalla |
| 97 | 23-Feb-15 | Email | Sebastian Devlin | Kayaan Unwalla |
| 98 | 23-Feb-15 | Email | Andy Kerman | Donald Moore |
| 99 | 24-Feb-15 | Email | Sebastian Devlin | Donald Moore and Kayaan Unwalla |
| 100 | 25-Feb-15 | Email | Donald Moore | Andy Kerman |
| 101 | 25-Feb-15 | Email | Donald Moore | Sebastian Devlin and Kayaan Unwalla |
| 102 | 02-Mar-15 | Email | Andy Kerman | Donald Moore |
| 103 | 02-Mar-15 | Email | Kayaan Unwalla | Sebastian Devlin and Donald Moore |
| 104 | 02-Mar-15 | Email | Sebastian Devlin | Kayaan Unwalla and Donald Moore |
| 105 | 02-Mar-15 | Email | Donald Moore | Sebastian Devlin and Kayaan Unwalla |
| 106 | 03-Mar-15 | Email | Donald Moore | Andy Kerman |
| 107 | 04-Mar-15 | Email | Kayaan Unwalla | Andy Kerman, Sebastian Devlin and Donald Moore |
| 108 | 04-Mar-15 | Email | Donald Moore | Andy Kerman |
| 109 | 08-Mar-15 | Email | Kayaan Unwalla | Sebastian Devlin |
| 110 | 09-Mar-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 111 | 09-Mar-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 112 | 10-Mar-15 | Email | Andy Kerman | Ross Henderson |
| 113 | 10-Mar-15 | Email | Donald Moore | Andy Kerman |
| 114 | 10-Mar-15 | Email | Andy Kerman | Donald Moore |
| 115 | 10-Mar-15 | Email | Donald Moore | Andy Kerman |
| 116 | 11-Mar-15 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 117 | 12-Mar-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 118 | 12-Mar-15 | Email | Andy Kerman | Ross Henderson |
| 119 | 12-Mar-15 | Email | Ross Henderson | Andy Kerman |
| 120 | 17-Mar-15 | Email | Kayaan Unwalla | Andy Kerman, Sebastian Devlin and Donald Moore |
| 121 | 17-Mar-15 | Email | Kayaan Unwalla | Andy Kerman, Donald Moore and Sebastian Devlin |
| 122 | 23-Mar-15 | Email | Sebastian Devlin | Kayaan Unwalla |
| 123 | 30-Mar-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 124 | 30-Mar-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 125 | 30-Mar-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 126 | 30-Mar-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 127 | 02-Apr-15 | Email | Kayaan Unwalla | Andy Kerman, Donald Moore and Sebastian Devlin |
| 128 | 02-Apr-15 | Email | Andy Kerman | Ross Henderson and Kirill Pronine |
| 129 | 02-Apr-15 | Email | Sebastian Devlin | Kirill Pronine |
| 130 | 03-Apr-15 | Email | Donald Moore | Andy Kerman and Sebastian Devlin |
| 131 | 03-Apr-15 | Email | Sebastian Devlin | Donald Moore and Andy Kerman |
| 132 | 03-Apr-15 | Email | Kayaan Unwalla | Sebastian Devlin, Donald Moore and Andy Kerman |
| 133 | 03-Apr-15 | Email | Donald Moore | Kayaan Unwalla, Sebastian Devlin and Andy Kerman |
| 134 | 03-Apr-15 | Email | Sebastian Devlin | Donald Moore, Kayaan Unwalla and Andy Kerman |
| 135 | 05-Apr-15 | Email | Kayaan Unwalla | Sebastian Devlin and Donald Moore |
| 136 | 05-Apr-15 | Email | Kayaan Unwalla | Sebastian Devlin and Donald Moore |
| 137 | 07-Apr-15 | Email | Ross Henderson | Kayaan Unwalla and Donald Moore |
| 138 | 07-Apr-15 | Email | Farkhad Akhmedov | Mike Brun |
| 139 | 08-Apr-15 | Email | Kayaan Unwalla | Sebastian Devlin, Donald Moore and Andy Williams |
| 140 | 09-Apr-15 | Email | Kayaan Unwalla | Kirill Pronine, Donald Moore and Ross Henderson |
| 141 | 14-Apr-15 | Email | Andy Kerman | Temur Akhmedov |
| 142 | 14-Apr-15 | Email | Donald Moore | Andy Kerman and Sebastian Devlin |
| 143 | 14-Apr-15 | Email | Sebastian Devlin | Donald Moore |
| 144 | 14-Apr-15 | Email | Kayaan Unwalla | Sebastian Devlin and Donald Moore |
| 145 | 14-Apr-15 | Email | Sebastian Devlin | Ross Henderson |
| 146 | 14-Apr-15 | Email | Temur Akhmedov | Andy Kerman |
| 147 | 14-Apr-15 | Email | Sebastian Devlin | Temur Akhmedov and Andy Kerman |
| 148 | 16-Apr-15 | Email | Kayaan Unwalla | Sebastian Devlin, Donald Moore and Andy Kerman |
| 149 | 17-Apr-15 | Email | Sebastian Devlin | Ross Henderson |
| 150 | 18-Apr-15 | Email | Ross Henderson | Sebastian Devlin |
| 151 | 20-Apr-15 | Email | Andy Kerman | Temur Akhmedov |

| | | | | |
|---|---|---|---|---|
| 152 | 20-Apr-15 | Email | Temur Akhmedov | Ross Henderson |
| 153 | 21-Apr-15 | Email | Andy Kerman | Temur Akhmedov |
| 154 | 27-Apr-15 | Email | Kayaan Unwalla | Sebastian Devlin and Donald Moore |
| 155 | 27-Apr-15 | Email | Andy Kerman | Nail Shahverdiyev |
| 156 | 27-Apr-15 | Email | Temur Akhmedov | Andy Kerman, Sebastian Devli and Ross Henderson |
| 157 | 27-Apr-15 | Email | Andy Kerman | Temur Akhmedov, Ross Henderson and Sebastian Devlin |
| 158 | 27-Apr-15 | Email | Temur Akhmedov | Andy Kerman |
| 159 | 27-Apr-15 | Email | Andy Kerman | Temur Akhmedov |
| 160 | 27-Apr-15 | Email | Temur Akhmedov | Andy Kerman |
| 161 | 27-Apr-15 | Email | Andy Kerman | Nail Shahverdiyev |
| 162 | 27-Apr-15 | Email | Temur Akhmedov | Andy Kerman |
| 163 | 28-Apr-15 | Email | Andy Kerman | Temur Akhmedov |
| 164 | 29-Apr-15 | Email | Hanna Brightman | Nail Shahverdiyev |
| 165 | 29-Apr-15 | Email | Sebastian Devlin | Kayaan Unwalla, Donald Moore, Kirill Pronine and Ross Henderson |
| 166 | 29-Apr-15 | Email | Sebastian Devlin | Kayaan Unwalla and Kirill Pronine |
| 167 | 29-Apr-15 | Email | Kayaan Unwalla | Sebastian Devlin and Kirill Pronine |
| 168 | 30-Apr-15 | Email | Kayaan Unwalla | Sebastian Devlin, Donald Moore and Andy Kerman |
| 169 | 30-Apr-15 | Email | Andy Kerman | Temur Akhmedov |
| 170 | 01-May-15 | Email | Andy Kerman | Donald Moore and Kayaan Unwalla |
| 171 | 01-May-15 | Email | Andy Kerman | Ross Henderson |
| 172 | 01-May-15 | Email | Andy Kerman | Temur Akhmedov |
| 173 | 02-May-15 | Email | Andy Kerman | Temur Akhmedov |
| 174 | 02-May-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 175 | 02-May-15 | Email | Donald Moore | Kayaan Unwalla and Andy Kerman |
| 176 | 03-May-15 | Email | Donald Moore | Kayaan Unwalla and Andy Kerman |
| 177 | 05-May-15 | Email | Temur Akhmedov | Andy Kerman and Sebastian Devlin |
| 178 | 06-May-15 | Email | Ross Henderson | Temur Akhmedov, Andy Kerman and Sebastian Devlin |
| 179 | 06-May-15 | Email | Andy Kerman | Temur Akhmedov, Sebastian Devlin and Ross Henderson |
| 180 | 06-May-15 | Email | Ross Henderson | Temur Akhmedov and Andy Kerman |
| 181 | 11-May-15 | Email | Andy Kerman | Temur Akhmedov, Ross Henderson and Kirill Pronine |
| 182 | 11-May-15 | Email | Donald Moore | Andy Kerman, Kayaan Unwalla, Ross Henderson and Kirill Pronine |
| 183 | 12-May-15 | Email | Andy Kerman | Donald Moore |
| 184 | 13-May-15 | Email | Donald Moore | Andy Kerman |
| 185 | 13-May-15 | Email | Kayaan Unwalla | Donald Moore and Andy Kerman |
| 186 | 14-May-15 | Email | Sebastian Devlin | Kayaan Unwalla, Donald Moore, and Andy Kerman |
| 187 | 14-May-15 | Email | Kayaan Unwalla | Sebastian Devlin, Donald Moore and Andy Kerman |
| 188 | 15-May-15 | Email | Donald Moore | Andy Kerman, Kayaan Unwalla and Sebastian Devlin |
| 190 | 15-May-15 | Email | Kayaan Unwalla | Andy Kerman, Sebastian Devlin and Donald Moore |
| 190 | 18-May-15 | Email | Kayaan Unwalla | Andy Kerman |
| 191 | 19-May-15 | Email | Kayaan Unwalla | Andy Kerman, Sebastian Devlin, Donald Moore and Katrina Mackay |
| 192 | 21-May-15 | Email | Donald Moore | Andy Kerman |
| 193 | 21-May-15 | Email | Andy Kerman | Ross Henderson |
| 194 | 21-May-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 195 | 21-May-15 | Email | Ross Henderson | Andy Kerman, Joel Waterhouse and Kirill Pronine |
| 196 | 21-May-15 | Email | Andy Kerman | Ross Henderson, Joel Waterhouse and Kirill Pronine |
| 197 | 21-May-15 | Email | Ross Henderson | Andy Kerman |
| 198 | 22-May-15 | Email | Kayaan Unwalla | Andy Kerman, Sebastian Devlin and Donald Moore |
| 199 | 24-May-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 200 | 25-May-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 201 | 26-May-15 | Email | Andy Kerman | Temur Akhmedov, Ross Henderson, Kirill Pronine and Sebastian Devlin |
| 202 | 27-May-15 | Email | Kayaan Unwalla | Andy Kerman, Sebastian Devlin, Ross Henderson and Kirill Pronine |
| 203 | 27-May-15 | Email | Donald Moore | Kayaan Unwalla, Andy Kerman, Kirill Pronine, Ross Henderson and Sebastian Devlin |
| 204 | 01-Jun-15 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 205 | 01-Jun-15 | Email | Andy Kerman | Donald Moore and Kayaan Unwalla |
| 206 | 01-Jun-15 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 207 | 01-Jun-15 | Email | Andy Kerman | Donald Moore and Kayaan Unwalla |
| 208 | 01-Jun-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 209 | 01-Jun-15 | Email | Andy Kerman | Kayaan Unwalla |
| 210 | 01-Jun-15 | Email | Andy Kerman | Ross Henderson |
| 211 | 01-Jun-15 | Email | Ross Henderson | Andy Kerman |
| 212 | 01-Jun-15 | Email | Kayaan Unwalla | Andy Kerman |
| 213 | 02-Jun-15 | Email | Andy Kerman | Kayaan Unwalla |
| 214 | 02-Jun-15 | Email | Andy Kerman | Kayaan Unwalla |
| 215 | 02-Jun-15 | Email | Andy Kerman | Kayaan Unwalla |
| 216 | 02-Jun-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 217 | 02-Jun-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 218 | 03-Jun-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 219 | 03-Jun-15 | Email | Andy Kerman | Kayaan Unwalla |
| 220 | 04-Jun-15 | Email | Andy Kerman | Donald Moore |
| 221 | 08-Jun-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 222 | 08-Jun-15 | Email | Kayaan Unwalla | Andy Kerman, Donald Moore, Sai Pidatala and Katrina Mackay |
| 223 | 08-Jun-15 | Email | Sai Pidatala | Andy Kerman, Donald Moore, Kayaan Unwalla and Katrina Mackay |
| 224 | 08-Jun-15 | Email | Andy Kerman | Kayaan Unwalla, Donald Moore, Sai Pidatala and Katrina Mackay |
| 225 | 09-Jun-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 226 | 09-Jun-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 227 | 09-Jun-15 | Email | Andy Kerman | Temur Akhmedov |

| | | | | |
|---|---|---|---|---|
| 228 | 09-Jun-15 | Email | Temur Akhmedov | Andy Kerman |
| 229 | 09-Jun-15 | Email | Temur Akhmedov | Andy Kerman |
| 230 | 09-Jun-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 231 | 10-Jun-15 | Email | Kayaan Unwalla | Sebastian Devlin |
| 232 | 10-Jun-15 | Email | Temur Akhmedov | Andy Kerman, Sebastian Devli, Ross Henderson and Kirill Pronine |
| 233 | 10-Jun-15 | Email | Andy Kerman | Temur Akhmedov |
| 234 | 10-Jun-15 | Email | Kayaan Unwalla | Andy Kerman, Sebastian Devlin and Donald Moore |
| 235 | 10-Jun-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 236 | 10-Jun-15 | Email | Farkhad Akhmedov | Ross Henderson |
| 237 | 10-Jun-15 | Email | Temur Akhmedov | Andy Kerman |
| 238 | 10-Jun-15 | Email | Temur Akhmedov | Donald Moore |
| 239 | 10-Jun-15 | Email | Donald Moore | Temur Akhmedov |
| 240 | 10-Jun-15 | Email | Donald Moore | Andy Kerman |
| 241 | 12-Jun-15 | Email | Sebastian Devlin | Temur Akhmedov |
| 242 | 12-Jun-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 243 | 13-Jun-15 | Email | Farkhad Akhmedov | Sebastian Devlin |
| 244 | 13-Jun-15 | Email | Farkhad Akhmedov | Sebastian Devlin |
| 245 | 14-Jun-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 246 | 14-Jun-15 | Email | Temur Akhmedov | Andy Kerman, Sebastian Devlin, Ross Henderson, Kirill Pronine and Donald Moore |
| 247 | 14-Jun-15 | Email | Donald Moore | Temur Akhmedov, Andy Kerman, Sebastian Devlin, Ross Henderson, Kirill Pronine, Kayaan Unwalla |
| 248 | 14-Jun-15 | Email | Donald Moore | Temur Akhmedov and Adnan Jawad |
| 249 | 14-Jun-15 | Email | Adnan Jawad | Donald Moore and Temur Akhmedov |
| 250 | 14-Jun-15 | Email | Donald Moore | Andy Kerman |
| 251 | 15-Jun-15 | Email | Andy Kerman | Temur Akhmedov |
| 252 | 15-Jun-15 | Email | Andy Kerman | Temur Akhmedov |
| 253 | 15-Jun-15 | Email | Kayaan Unwalla | Adnan Jawad, Donald Moore and Temur Akhmedov |
| 254 | 15-Jun-15 | Email | Donald Moore | Andy Kerman |
| 255 | 15-Jun-15 | Email | Andy Kerman | Donald Moore |
| 256 | 15-Jun-15 | Email | Andy Kerman | Adnan Jawad |
| 257 | 15-Jun-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 258 | 16-Jun-15 | Email | Farkhad Akhmedov | Andy Kerman and Sebastian Devlin |
| 259 | 16-Jun-15 | Email | Andy Kerman | Farkhad Akhmedov |
| 260 | 16-Jun-15 | Email | Donald Moore | Andy Kerman |
| 261 | 16-Jun-15 | Email | Andy Kerman | Donald Moore |
| 262 | 16-Jun-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 263 | 16-Jun-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 264 | 17-Jun-15 | Email | Andy Kerman | Temur Akhmedov |
| 265 | 17-Jun-15 | Email | Donald Moore | Andy Kerman |
| 266 | 17-Jun-15 | Email | Kayaan Unwalla | Andy Kerman, Sebastian Devlin and Donald Moore |
| 267 | 17-Jun-15 | Email | Kayaan Unwalla | Andy Kerman, Sebastian Devlin and Donald Moore |
| 268 | 17-Jun-15 | Email | Andy Kerman | Adnan Jawad |
| 269 | 17-Jun-15 | Email | Kayaan Unwalla | Andy Kerman, Sebastian Devlin, Donald Moore and Katrina Mackay |
| 270 | 17-Jun-15 | Email | Kayaan Unwalla | Yunus bin Atip, Andy Kerman, Kirill Pronine, Ross Henderson, Michael Latefi, Adnan Jawad, Sebastian Devlin and Katrina Mackay |
| 271 | 17-Jun-15 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 272 | 19-Jun-15 | Email | Andy Kerman | Donald Moore |
| 273 | 19-Jun-15 | Email | Donald Moore | Andy Kerman |
| 274 | 19-Jun-15 | Email | Donald Moore | Andy Kerman |
| 275 | 19-Jun-15 | Email | Andy Kerman | Donald Moore |
| 276 | 20-Jun-15 | Email | Temur Akhmedov | Colin Mcdonald |
| 277 | 20-Jun-15 | Email | Temur Akhmedov | Colin Mcdonald |
| 278 | 21-Jun-15 | Email | Donald Moore | Kayaan Unwalla and Andy Kerman |
| 279 | 22-Jun-15 | Email | Ross Henderson | Andy Kerman |
| 280 | 22-Jun-15 | Email | Andy Kerman | Temur Akhmedov |
| 281 | 22-Jun-15 | Email | Andy Kerman | Temur Akhmedov |
| 282 | 22-Jun-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 283 | 22-Jun-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 284 | 22-Jun-15 | Email | Donald Moore | Kayaan Unwalla and Andy Kerman |
| 285 | 22-Jun-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 286 | 22-Jun-15 | Email | Michael Latefi | Temur Akhmedov |
| 287 | 23-Jun-15 | Email | Donald Moore | Andy Kerman, Temur Akhmedov Farkhad Akhmedov, Ross Henderson and Kirill Pronine |
| 288 | 23-Jun-15 | Email | Andy Kerman | Temur Akhmedov |
| 289 | 23-Jun-15 | Email | Farkhad Akhmedov | Donald Moore |
| 290 | 23-Jun-15 | Email | Temur Akhmedov | Donald Moore |
| 291 | 24-Jun-15 | Email | Andy Kerman | Temur Akhmedov |
| 292 | 24-Jun-15 | Email | Donald Moore | Andy Kerman |
| 293 | 24-Jun-15 | Email | Temur Akhmedov | Andy Kerman and Sebastian Devlin |
| 294 | 24-Jun-15 | Email | Temur Akhmedov | Andy Kerman |
| 295 | 25-Jun-15 | Email | Andy Kerman | Donald Moore and Kayaan Unwalla |
| 296 | 25-Jun-15 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 297 | 25-Jun-15 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 298 | 25-Jun-15 | Email | Kayaan Unwalla | Donald Moore and Andy Kerman |
| 299 | 26-Jun-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 300 | 26-Jun-15 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 301 | 27-Jun-15 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 302 | 28-Jun-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |

| | | | | |
|---|---|---|---|---|
| 303 | 28-Jun-15 | Email | Temur Akhmedov | Sebastian Devlin and Andy Kerman |
| 304 | 28-Jun-15 | Email | Temur Akhmedov | Kayaan Unwalla |
| 305 | 29-Jun-15 | Email | Andy Kerman | Ross Henderson |
| 306 | 29-Jun-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 307 | 29-Jun-15 | Email | Andy Kerman | Viorel Campeanu |
| 308 | 29-Jun-15 | Email | Viorel Campeanu | Andy Kerman |
| 309 | 30-Jun-15 | Email | Andy Kerman | Andrew Schildbach |
| 310 | 30-Jun-15 | Email | Andrew Schildbach | Andy Kerman |
| 311 | 30-Jun-15 | Email | Ross Henderson | Viorel Campeanu |
| 312 | 30-Jun-15 | Email | Viorel Campeanu | Ross Henderson |
| 313 | 30-Jun-15 | Email | Ross Henderson | Viorel Campeanu |
| 314 | 30-Jun-15 | Email | Viorel Campeanu | Ross Henderson |
| 315 | 01-Jul-15 | Email | Andrew Schildbach | Andy Kerman |
| 316 | 01-Jul-15 | Email | Andy Kerman | Andrew Schildbach |
| 317 | 01-Jul-15 | Email | Andrew Schildbach | Andy Kerman |
| 318 | 01-Jul-15 | Email | Viorel Campeanu | Ross Henderson, Andy Kerman, Temur Akhmedov and Sebastian Devlin |
| 319 | 02-Jul-15 | Email | Viorel Campeanu | Andy Kerman |
| 320 | 02-Jul-15 | Email | Viorel Campeanu | Andy Kerman |
| 321 | 02-Jul-15 | Email | Donald Moore | Kayaan Unwalla and Andy Kerman |
| 322 | 02-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 323 | 02-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 324 | 03-Jul-15 | Email | Viorel Campeanu | Andy Kerman |
| 325 | 03-Jul-15 | Email | Andy Kerman | Ross Henderson |
| 326 | 05-Jul-15 | Email | Ross Henderson | Andy Kerman |
| 327 | 06-Jul-15 | Email | Andy Kerman | Viorel Campeanu |
| 328 | 06-Jul-15 | Email | Andy Kerman | Ross Henderson |
| 329 | 06-Jul-15 | Email | Andy Kerman | Andrew Schildbach |
| 330 | 06-Jul-15 | Email | Donald Moore | Andy Kerman, Temur Akhmedov, Ross Henderson and Kirill Pronine |
| 331 | 06-Jul-15 | Email | Andy Kerman | Viorel Campeanu |
| 332 | 06-Jul-15 | Email | Donald Moore | Andy Kerman, Temur Akhmedov, Kirill Pronine and Ross Henderson |
| 333 | 06-Jul-15 | Email | Andy Kerman | Donald Moore, Temur Akhmedov, Kirill Pronine and Ross Henderson |
| 334 | 06-Jul-15 | Email | Temur Akhmedov | Andy Kerman |
| 335 | 06-Jul-15 | Email | Andy Kerman | Kirill Pronine and Sebastian Devlin |
| 336 | 07-Jul-15 | Email | Temur Akhmedov | Andy Kerman and Sebastian Devlin |
| 337 | 07-Jul-15 | Email | Donald Moore | Andy Kerman, Temur Akhmedov, Kirill Pronine and Ross Henderson |
| 338 | 07-Jul-15 | Email | Andy Kerman | Donald Moore |
| 339 | 07-Jul-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 340 | 07-Jul-15 | Email | Andy Kerman | Temur Akhmedov |
| 341 | 07-Jul-15 | Email | Temur Akhmedov | Andy Kerman |
| 342 | 07-Jul-15 | Email | Temur Akhmedov | Andy Kerman |
| 343 | 07-Jul-15 | Email | Andy Kerman | Temur Akhmedov |
| 344 | 07-Jul-15 | Email | Temur Akhmedov | Andy Kerman |
| 345 | 08-Jul-15 | Email | Katrina Mackay | Andy Kerman and Sebastian Devlin |
| 346 | 08-Jul-15 | Email | Adnan Jawad | Kayaan Unwalla |
| 347 | 08-Jul-15 | Email | Donald Moore | Andy Kerman, Temur Akhmedov, Kirill Pronine and Ross Henderson |
| 348 | 09-Jul-15 | Email | Donald Moore | Andy Kerman |
| 349 | 09-Jul-15 | Email | Donald Moore | Andy Kerman |
| 350 | 09-Jul-15 | Email | Donald Moore | Andy Kerman |
| 351 | 09-Jul-15 | Email | Temur Akhmedov | Andy Kerman and Sebastian Devlin |
| 352 | 09-Jul-15 | Email | Donald Moore | Andy Kerman, Temur Akhmedov, Kirill Pronine and Ross Henderson |
| 353 | 09-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 354 | 09-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 355 | 09-Jul-15 | Email | Kayaan Unwalla | Temur Akhmedov and Donald Moore |
| 356 | 09-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 357 | 09-Jul-15 | Email | Temur Akhmedov | Kayaan Unwalla |
| 358 | 09-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 359 | 09-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 360 | 09-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 361 | 09-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 362 | 09-Jul-15 | Email | Temur Akhmedov | Farkhad Akhmedov |
| 363 | 09-Jul-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 364 | 09-Jul-15 | Email | Temur Akhmedov | Farkhad Akhmedov |
| 365 | 09-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 366 | 10-Jul-15 | Email | Donald Moore | Andy Kerman |
| 367 | 10-Jul-15 | Email | Temur Akhmedov | Andy Kerman and Sebastian Devlin |
| 368 | 10-Jul-15 | Email | Temur Akhmedov | Farkhad Akhmedov |
| 369 | 10-Jul-15 | Email | Temur Akhmedov | Andy Kerman |
| 370 | 10-Jul-15 | Email | Temur Akhmedov | Farkhad Akhmedov |
| 371 | 10-Jul-15 | Email | Temur Akhmedov | Farkhad Akhmedov |
| 372 | 10-Jul-15 | Email | Temur Akhmedov | Andy Kerman |
| 373 | 10-Jul-15 | Email | Temur Akhmedov | Andy Kerman and Sebastian Devlin |
| 374 | 10-Jul-15 | Email | Ross Henderson | Farkhad Akhmedov and Temur Akhmedov |
| 375 | 10-Jul-15 | Email | Temur Akhmedov | Farkhad Akhmedov |
| 376 | 10-Jul-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 377 | 10-Jul-15 | Email | Temur Akhmedov | Farkhad Akhmedov |
| 378 | 10-Jul-15 | Email | Temur Akhmedov | Donald Moore |

009

| | | | | |
|---|---|---|---|---|
| 379 | 10-Jul-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 380 | 10-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 381 | 10-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 382 | 10-Jul-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 383 | 10-Jul-15 | Email | Andy Kerman | Donald Moore and Temur Akhmedov |
| 384 | 10-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 385 | 11-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 386 | 11-Jul-15 | Email | Donald Moore | Andy Kerman and Temur Akhmedov |
| 387 | 11-Jul-15 | Email | Donald Moore | Andy Kerman and Temur Akhmedov |
| 388 | 11-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 389 | 12-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 390 | 12-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 391 | 12-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 392 | 12-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 393 | 12-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 394 | 12-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 395 | 12-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 396 | 12-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 397 | 12-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 398 | 13-Jul-15 | Email | Andy Kerman | Kayaan Unwalla, Donald Moore and Katrina Mackay |
| 399 | 13-Jul-15 | Email | Andy Kerman | Matthias Lehmann |
| 400 | 13-Jul-15 | Email | Andy Kerman | Mike Brun |
| 401 | 13-Jul-15 | Email | Temur Akhmedov | Andy Kerman and Sebastian Devlin |
| 402 | 13-Jul-15 | Email | Temur Akhmedov | Andy Kerman and Sebastian Devlin |
| 403 | 13-Jul-15 | Email | Andy Kerman | Temur Akhmedov |
| 404 | 13-Jul-15 | Email | Donald Moore | Temur Akhmedov and Kayaan Unwalla |
| 405 | 13-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 406 | 13-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 407 | 13-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 408 | 13-Jul-15 | Email | Kirill Pronine | Katrina Mackay, Andy Kerman, Donald Moore and Kayaan Unwalla |
| 409 | 14-Jul-15 | Email | Andrew Schildbach | Andy Kerman |
| 410 | 14-Jul-15 | Email | Andrew Schildbach | Andy Kerman and Sebastian Devlin |
| 411 | 14-Jul-15 | Email | Andrew Schildbach | Temur Akhmedov |
| 412 | 14-Jul-15 | Email | Andy Kerman | Temur Akhmedov |
| 413 | 14-Jul-15 | Email | Temur Akhmedov | Andy Kerman |
| 414 | 14-Jul-15 | Email | Andrew Schildbach | Temur Akhmedov |
| 415 | 14-Jul-15 | Email | Andy Kerman | Yves Mirabaud and Sebastian Devlin |
| 416 | 15-Jul-15 | Email | Temur Akhmedov | Farkhad Akhmedov |
| 417 | 15-Jul-15 | Email | Temur Akhmedov | Farkhad Akhmedov, Andy Kerman and Sebastian Devlin |
| 418 | 15-Jul-15 | Email | Farkhad Akhmedov | Donald Moore |
| 419 | 15-Jul-15 | Email | Farkhad Akhmedov | Ahmad Ali Chahidi, Saman Sarrafzadeh, Kayaan Unwalla and Donald Moore |
| 420 | 15-Jul-15 | Email | Donald Moore | Farkhad Akhmedov, Ahmad Ali Chahidi, Saman Sarrafzadeh and Kayaan Unwalla |
| 421 | 15-Jul-15 | Email | Farkhad Akhmedov | Donald Moore, Ahmad Ali Chahidi, Saman Sarrafzadeh and Kayaan Unwalla |
| 422 | 15-Jul-15 | Email | Kayaan Unwalla | Farkhad Akhmedov, Donald Moore, Ahmad Ali Chahidi and Saman Sarrafzadeh |
| 423 | 15-Jul-15 | Email | Kayaan Unwalla | Farkhad Akhmedov, Donald Moore, Ahmad Ali Chahidi and Saman Sarrafzadeh |
| 424 | 15-Jul-15 | Email | Ahmad Ali Chahidi | Farkhad Akmedov and Temur Akhmedov |
| 425 | 16-Jul-15 | Email | Andy Kerman | Kayaan Unwalla, Temur Akhmedov, Sebastian Devlin, Ross Henderson and Kirill Pronine |
| 426 | 19-Jul-15 | Email | Michael Latefi | Mohammad Mansour, Andy Kerman, Abdulla Al Raisi and Temur Akhmedov |
| 427 | 20-Jul-15 | Email | Andy Kerman | Viorel Campeanu |
| 428 | 20-Jul-15 | Email | Mohamad Mansour | Michael Latefi |
| 429 | 20-Jul-15 | Email | Temur Akhmedov | Andy Kerman |
| 430 | 20-Jul-15 | Email | Kayaan Unwalla | Andy Kerman |
| 431 | 20-Jul-15 | Email | Andy Kerman | Kayaan Unwalla, Temur Akhmedov, Sebastian Devlin, Ross Henderson and Kirill Pronine |
| 432 | 20-Jul-15 | Email | Andy Kerman | Kayaan Unwalla, Temur Akhmedov, Sebastian Devlin, Ross Henderson and Kirill Pronine |
| 433 | 20-Jul-15 | Email | Kayaan Unwalla | Andy Kerman, Temur Akhmedov, Sebastian Devlin, Ross Henderson and Kirill Pronine |
| 434 | 21-Jul-15 | Email | Viorel Campeanu | Andy Kerman |
| 435 | 21-Jul-15 | Email | Andy Kerman | Kayaan Unwalla |
| 436 | 21-Jul-15 | Email | Temur Akhmedov | Adnan Jawad and Michael Latefi |
| 437 | 21-Jul-15 | Email | Andy Kerman | Kayaan Unwalla |
| 438 | 21-Jul-15 | Email | Kayaan Unwalla | Andy Kerman |
| 439 | 21-Jul-15 | Email | Temur Akhmedov | Andy Kerman |
| 440 | 22-Jul-15 | Email | Temur Akhmedov | Andy Kerman and Sebastian Devlin |
| 441 | 22-Jul-15 | Email | Temur Akhmedov | Andy Kerman |
| 442 | 24-Jul-15 | Email | Andy Kerman | Kayaan Unwalla |
| 443 | 24-Jul-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 444 | 24-Jul-15 | Email | Kirill Pronine | Andy Kerman, Donald Moore and Kayaan Unwalla |
| 445 | 24-Jul-15 | Email | Andy Kerman | Farkhad Akhmedov |
| 446 | 24-Jul-15 | Email | Temur Akhmedov | Andy Kerman |
| 447 | 25-Jul-15 | Email | Temur Akhmedov | Andy Kerman, Sebastian Devlin and Ross Henderson |
| 448 | 25-Jul-15 | Email | Donald Moore | Andy Kerman |
| 449 | 25-Jul-15 | Email | Ross Henderson | Temur Akhmedov |
| 450 | 25-Jul-15 | Email | Andy Kerman | Donald Moore |
| 451 | 25-Jul-15 | Email | Donald Moore | Andy Kerman |
| 452 | 25-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 453 | 25-Jul-15 | Email | Andy Kerman | Donald Moore |
| 454 | 26-Jul-15 | Email | Andy Kerman | Donald Moore |

| | | | | |
|---|---|---|---|---|
| 455 | 26-Jul-15 | Email | Andy Kerman | Donald Moore |
| 456 | 27-Jul-15 | Email | Andy Kerman | Donald Moore |
| 457 | 27-Jul-15 | Email | Andy Kerman | Donald Moore |
| 458 | 27-Jul-15 | Email | Temur Akhmedov | Andy Kerman and Sebastian Devlin |
| 459 | 27-Jul-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 460 | 27-Jul-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 461 | 27-Jul-15 | Email | Andy Kerman | Donald Moore and Kayaan Unwalla |
| 462 | 27-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 463 | 27-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 464 | 27-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 465 | 27-Jul-15 | Email | Donald Moore | Temur Akhmedov, Kirill Pronine, Kayaan Unwalla and Katrina Mackay |
| 466 | 27-Jul-15 | Email | Donald Moore | Andy Kerman |
| 467 | 28-Jul-15 | Email | Andy Kerman | Donald Moore |
| 468 | 28-Jul-15 | Email | Donald Moore | Andy Kerman |
| 469 | 30-Jul-15 | Email | Sai Pidatala | Andy Kerman,  Donald Moore, Christiana Kouppi, Michelle Draper and Anna Lebedeva |
| 470 | 30-Jul-15 | Email | Temur Akhmedov | Farkhad Akhmedov |
| 471 | 30-Jul-15 | Email | Temur Akhmedov | Farkhad Akhmedov, Andy Kerman and Sebastian Devlin |
| 472 | 30-Jul-15 | Email | Farkhad Akhmedov | Andy Kerman and Sebastian Devlin |
| 473 | 30-Jul-15 | Email | Farkhad Akhmedov | Andy Kerman, Sebastian Devlin, Ross Henderson, Donald Moore and Kayaan Unwalla |
| 474 | 30-Jul-15 | Email | Donald Moore | Farkhad Akhmedov, Andy Kerman, Sebastian Devlin, Ross Henderson and Kayaan Unwalla |
| 475 | 30-Jul-15 | Email | Temur Akhmedov | Donald Moore |
| 476 | 30-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 477 | 30-Jul-15 | Email | Donald Moore | Temur Akhmedov |
| 478 | 31-Jul-15 | Email | Andy Kerman | Donald Moore |
| 479 | 03-Aug-15 | Email | Katrina Mackay | Andy Kerman and Sebastian Devlin |
| 480 | 03-Aug-15 | Email | Kayaan Unwalla | Katrina Mackay, Andy Kerman and Sebastian Devlin |
| 481 | 04-Aug-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 482 | 04-Aug-15 | Email | Andy Kerman | Hans Wirth |
| 483 | 04-Aug-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 484 | 04-Aug-15 | Email | Kayaan Unwalla | Temur Akhmedov, Donald Moore, Andy Kerman and Sebastian Devlin |
| 485 | 05-Aug-15 | Email | Donald Moore | Andy Kerman,  Ross Henderson and Kirill Pronine |
| 486 | 05-Aug-15 | Email | Temur Akhmedov | Andy Kerman and Sebastian Devlin |
| 487 | 05-Aug-15 | Email | Katrina Mackay | Andy Kerman and Sebastian Devlin |
| 488 | 05-Aug-15 | Email | Temur Akhmedov | Donald Moore |
| 489 | 05-Aug-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 490 | 05-Aug-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 491 | 05-Aug-15 | Email | Kirill Pronine | Donald Moore, Andy Kerman and Ross Henderson |
| 492 | 05-Aug-15 | Email | Saman Sarrafzadeh | Temur Akhmedov |
| 493 | 05-Aug-15 | Email | Donald Moore | Andy Kerman and Kayaan Unwalla |
| 494 | 06-Aug-15 | Email | Sebastian Devlin | Donald Moore |
| 495 | 07-Aug-15 | Email | Russell Stockil | Sai Pidatala, Julie Thibault, "ILuna" and Gary Wright |
| 496 | 09-Aug-15 | Email | Sai Pidatala | Andy Kerman,  Sebastian Devlin and Donald Moore |
| 497 | 09-Aug-15 | Email | Sai Pidatala | Russell Stockil, Julie Thibault, "ILuna" and Gary Wright |
| 498 | 11-Aug-15 | Email | Andy Kerman | Donald Moore |
| 499 | 14-Aug-15 | Email | Russell Stockil | Sai Pidatala, Julie Thibault, "ILuna" and Gary Wright |
| 500 | 16-Aug-15 | Email | Sai Pidatala | Russell Stockil, Julie Thibault, "ILuna" and Gary Wright |
| 501 | 17-Aug-15 | Email | Andy Kerman | Sebastian Devlin, Donald Moore and Sai Pidatala |
| 502 | 17-Aug-15 | Email | Sebastian Devlin | Ross Henderson |
| 503 | 17-Aug-15 | Email | Temur Akhmedov | Andy Kerman and Sebastian Devlin |
| 504 | 17-Aug-15 | Email | Sebastian Devlin | Temur Akhmedov |
| 505 | 17-Aug-15 | Email | Kayaan Unwalla | Temur Akhmedov, Andy Kerman, Sebastian Devlin, Ross Henderson and Kirill Pronine |
| 506 | 17-Aug-15 | Email | Ross Henderson | Sebastian Devlin |
| 507 | 17-Aug-15 | Email | Russell Stockil | Sai Pidatala, Julie Thibault, "ILuna" and Gary Wright |
| 508 | 17-Aug-15 | Email | Donald Moore | Andy Kerman, Sai Pidatala and Sebastian Devlin |
| 509 | 18-Aug-15 | Email | Sebastian Devlin | Farkhad Akhmedov and Temur Akhmedov |
| 510 | 18-Aug-15 | Email | Kayaan Unwalla | Sebastian Devlin, Donald Moore and Sai Pidatala |
| 511 | 18-Aug-15 | Email | Sebastian Devlin | Kayaan Unwalla, Donald Moore and Sai Pidatala |
| 512 | 18-Aug-15 | Email | Kayaan Unwalla | Sebastian Devlin, Donald Moore and Sai Pidatala |
| 513 | 18-Aug-15 | Email | Sai Pidatala | Russell Stockil, Julie Thibault, "ILuna" and Gary Wright |
| 514 | 19-Aug-15 | Email | Ross Henderson | Sebastian Devlin |
| 515 | 19-Aug-15 | Email | Katrina Mackay | Andy Kerman and Sebastian Devlin |
| 516 | 19-Aug-15 | Email | Kayaan Unwalla | Steve Cain, Sebastian Devlin, Andrew Wilson, Donald Moore and Sai Pidatala |
| 517 | 19-Aug-15 | Email | Sebastian Devlin | Sai Pidatala |
| 518 | 19-Aug-15 | Email | Russell Stockil | Sai Pidatala, Julie Thibault, "ILuna" and Gary Wright |
| 519 | 19-Aug-15 | Email | Kirill Pronine | Sebastian Devlin and Ross Henderson |
| 520 | 20-Aug-15 | Email | Kayaan Unwalla | Sebastian Devlin, Donald Moore and Sai Pidatala |
| 521 | 20-Aug-15 | Email | Ross Henderson | Sebastian Devlin |
| 522 | 20-Aug-15 | Email | Sebastian Devlin | Kayaan Unwalla, Donald Moore and Sai Pidatala |
| 523 | 20-Aug-15 | Email | Sebastian Devlin | Kayaan Unwalla, Donald Moore and Sai Pidatala |
| 524 | 20-Aug-15 | Email | Sebastian Devlin | Temur Akhmedov and Andy Kerman |
| 525 | 20-Aug-15 | Email | Kayaan Unwalla | Sebastian Devlin, Donald Moore and Sai Pidatala |
| 526 | 20-Aug-15 | Email | Sebastian Devlin | Kayaan Unwalla, Donald Moore and Sai Pidatala |
| 527 | 20-Aug-15 | Email | Kayaan Unwalla | Sebastian Devlin, Donald Moore and Sai Pidatala |
| 528 | 20-Aug-15 | Email | Kayaan Unwalla | Sebastian Devlin, Donald Moore and Sai Pidatala |
| 529 | 20-Aug-15 | Email | Donald Moore | Kayaan Unwalla, Sebastian Devlin and Sai Pidatala |
| 530 | 20-Aug-15 | Email | Sebastian Devlin | Steve Cain |

| | | | | |
|---|---|---|---|---|
| 531 | 20-Aug-15 | Email | Kayaan Unwalla | Joel Waterhouse |
| 532 | 20-Aug-15 | Email | Kayaan Unwalla | Steve Cain and Joel Waterhouse |
| 533 | 20-Aug-15 | Email | Ross Henderson | Sebastian Devlin |
| 534 | 20-Aug-15 | Email | Ross Henderson | Sebastian Devlin |
| 535 | 20-Aug-15 | Email | Ross Henderson | Sebastian Devlin |
| 536 | 20-Aug-15 | Email | Kayaan Unwalla | Sebastian Devlin, Donald Moore and Sai Pidatala |
| 537 | 20-Aug-15 | Email | Kayaan Unwalla | Sebastian Devlin, Donald Moore and Sai Pidatala |
| 538 | 21-Aug-15 | Email | Ross Henderson | Farkhad Akhmedov, Andy Kerman and Sebastian Devlin |
| 539 | 21-Aug-15 | Email | Sebastian Devlin | Kayaan Unwalla |
| 540 | 21-Aug-15 | Email | Donald Moore | Sebastian Devlin and Kayaan Unwalla |
| 541 | 21-Aug-15 | Email | Ross Henderson | Sebastian Devlin |
| 542 | 21-Aug-15 | Email | Sebastian Devlin | Donald Moore and Kayaan Unwalla |
| 543 | 21-Aug-15 | Email | Sebastian Devlin | Ross Henderson |
| 544 | 23-Aug-15 | Email | Kayaan Unwalla | Andy Kerman and Sebastian Devlin |
| 545 | 23-Aug-15 | Email | Temur Akhmedov | Farkhad Akhmedov, Andy Kerman and Sebastian Devlin |
| 546 | 24-Aug-15 | Email | Sai Pidatala | Andy Kerman,  Sebastian Devlin |
| 547 | 24-Aug-15 | Email | Temur Akhmedov | Andy Kerman and Sebastian Devlin |
| 548 | 24-Aug-15 | Email | Sai Pidatala |  Donald Moore, Christiana Kouppi, Kayaan Unwalla and Katrina Mackay |
| 549 | 24-Aug-15 | Email | Sebastian Devlin | Kayaan Unwalla and Donald Moore |
| 550 | 24-Aug-15 | Email | Sebastian Devlin | Temur Akhmedov |
| 551 | 24-Aug-15 | Email | Temur Akhmedov | Sebastian Devlin |
| 552 | 24-Aug-15 | Email | Temur Akhmedov | Sebastian Devlin and Ross Henderson |
| 553 | 24-Aug-15 | Email | Temur Akhmedov | |
| 554 | 24-Aug-15 | Email | Ross Henderson | Farkhad Akhmedov |
| 555 | 24-Aug-15 | Email | Temur Akhmedov | Ross Henderson |
| 556 | 24-Aug-15 | Email | Ross Henderson | Temur Akhmedov |
| 557 | 24-Aug-15 | Email | Temur Akhmedov | Ross Henderson |
| 558 | 24-Aug-15 | Email | Ross Henderson | Temur Akhmedov |
| 559 | 24-Aug-15 | Email | Temur Akhmedov | Sebastian Devlin |
| 560 | 24-Aug-15 | Email | Kayaan Unwalla | Sebastian Devlin and Donald Moore |
| 561 | 24-Aug-15 | Email | Sebastian Devlin | Kayaan Unwalla and Donald Moore |
| 562 | 24-Aug-15 | Email | Sai Pidatala | Christiana Kouppi, Katrina Mackay, Kayaan Unwalla and Donald Moore |
| 563 | 25-Aug-15 | Email | Kayaan Unwalla | Sebastian Devlin and Donald Moore |
| 564 | 27-Aug-15 | Email | Donald Moore | Andy Kerman |
| 565 | 27-Aug-15 | Email | Temur Akhmedov | Kayaan Unwalla and Donald Moore |
| 567 | 27-Aug-15 | Email | Donald Moore | Temur Akhmedov and Kayaan Unwalla |
| 568 | 01-Sep-15 | Email | Donald Moore | Andy Kerman |
| 569 | 01-Sep-15 | Email | Donald Moore | Andy Kerman |
| 570 | 02-Sep-15 | Email | Kayaan Unwalla | Donald Moore and Andy Kerman |
| 571 | 03-Sep-15 | Email | Andy Kerman | Kayaan Unwalla and Donald Moore |
| 572 | 03-Sep-15 | Email | Temur Akhmedov | Andy Kerman |
| 573 | 03-Sep-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 574 | 06-Sep-15 | Email | Kayaan Unwalla | Temur Akhmedov, Andy Kerman and Sebastian Devlin |
| 575 | 06-Sep-15 | Email | Farkhad Akhmedov | Donald Moore |
| 576 | 06-Sep-15 | Email | Donald Moore | Andy Kerman |
| 577 | 06-Sep-15 | Email | Temur Akhmedov | Farkhad Akhmedov, Andy Kerman and Sebastian Devlin |
| 578 | 06-Sep-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 579 | 06-Sep-15 | Email | Donald Moore | Farkhad Akhmedov |
| 580 | 06-Sep-15 | Email | Kayaan Unwalla | Donald Moore and Andy Kerman |
| 581 | 07-Sep-15 | Email | Donald Moore | Andy Kerman |
| 582 | 07-Sep-15 | Email | Kayaan Unwalla | Donald Moore and Andy Kerman |
| 583 | 07-Sep-15 | Email | Andy Kerman | Donald Moore |
| 584 | 07-Sep-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 585 | 07-Sep-15 | Email | Temur Akhmedov | Farkhad Akhmedov, Andy Kerman and Sebastian Devlin |
| 586 | 08-Sep-15 | Email | Temur Akhmedov | Kayaan Unwalla |
| 587 | 09-Sep-15 | Email | Andy Kerman | Donald Moore, Kayaan Unwalla, Temur Akhmedov and Sebastian Devlin |
| 588 | 09-Sep-15 | Email | Donald Moore | Andy Kerman, Kayaan Unwalla, Temur Akhmedov and Sebastian Devlin |
| 589 | 10-Sep-15 | Email | Saman Sarrafzadeh | Andy Kerman and Sebastian Devlin |
| 590 | 10-Sep-15 | Email | Saman Sarrafzadeh | Sebastian Devlin and Andy Kerman |
| 591 | 10-Sep-15 | Email | Andy Kerman | Donald Moore |
| 592 | 11-Sep-15 | Email | Donald Moore | Saman Sarrafzadeh |
| 593 | 13-Sep-15 | Email | Andy Kerman | Temur Akhmedov |
| 594 | 13-Sep-15 | Email | Farkhad Akhmedov | Temur Akhmedov, Andy Kerman and Sebastian Devlin |
| 595 | 14-Sep-15 | Email | Kayaan Unwalla | Saman Sarrafzadeh, Sebastian Devlin and Andy Kerman |
| 596 | 15-Sep-15 | Email | Kayaan Unwalla | PaulB@emiratesNBD.com, SamanSAR@EmiratesNBD.com, AhmadAC@EmiratesNBD.com, Robin.Abraham@CliffordChance.com, AmitKK@EmiratesNBD.com and Lilly.Alamir@CliffordChance.com |
| 597 | 15-Sep-15 | Email | Kayaan Unwalla | Andy Kerman |
| 598 | 15-Sep-15 | Email | Sai Pidatala | Elpida Soteriou |
| 599 | 15-Sep-15 | Email | Kayaan Unwalla | Sai Pidatala and Elpida Soteriou |
| 600 | 15-Sep-15 | Email | Sebastian Devlin | Kayaan Unwalla, Sai Pidatala and Elpida Soteriou |
| 601 | 15-Sep-15 | Email | Ahmad Ali Chahidi | Kayaan Unwalla, Paul Bagatelas, Saman Sarrafzadeh, Robin Abraham, Amit Khandelwal and Lily Alamir |
| 602 | 15-Sep-15 | Email | Kayaan Unwalla | Ahmad Ali Chahidi, Paul Bagatelas, Saman Sarrafzadeh, Robin Abraham, Amit Khandelwal and Lily Alamir |
| 603 | 15-Sep-15 | Email | Kayaan Unwalla | Kayaan Unwalla |
| 604 | 15-Sep-15 | Email | Andy Kerman | Kayaan Unwalla |

| | | | | |
|---|---|---|---|---|
| 605 | 16-Sep-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 606 | 16-Sep-15 | Email | Kayaan Unwalla | Ahmad Ali Chahidi, Paul Bagatelas, Saman Sarrafzadeh, Robin Abraham, Lilly Alamir and Amrit Kumar Khandelwal |
| 607 | 16-Sep-15 | Email | Katrina Mackay | Christiana Kouppi and Elpida Soteriou |
| 608 | 16-Sep-15 | Email | Christiana Kouppi | Sai Pidatala and Elpida Soteriou |
| 609 | 16-Sep-15 | Email | Kayaan Unwalla | Sebastian Devlin and Donald Moore |
| 610 | 17-Sep-15 | Email | Sebastian Devlin | Kayaan Unwalla and Donald Moore |
| 611 | 17-Sep-15 | Email | Farkhad Akhmedov | Andy Kerman and Sebastian Devlin |
| 612 | 17-Sep-15 | Email | Farkhad Akhmedov | Andy Kerman and Sebastian Devlin |
| 613 | 17-Sep-15 | Email | Kayaan Unwalla | Sebastian Devlin and Donald Moore |
| 614 | 18-Sep-15 | Email | Sebastian Devlin | Kayaan Unwalla and Donald Moore |
| 615 | 18-Sep-15 | Email | Farkhad Akhmedov | Andy Kerman and Sebastian Devlin |
| 616 | 20-Sep-15 | Email | Saman Sarrafzadeh | Farkhad Akhmedov |
| 617 | 20-Sep-15 | Email | Kayaan Unwalla | Sebastian Devlin, Donald Moore, Steven Cain and Andrew Wilson |
| 618 | 21-Sep-15 | Email | Saman Sarrafzadeh | Farkhad Akhmedov and Temur Akhmedov |
| 619 | 21-Sep-15 | Email | Andy Kerman | Farkhad Akhmedov |
| 620 | 21-Sep-15 | Email | Kayaan Unwalla | Temur Akhmedov, Sebastian Devlin, Donald Moore and Katrina Mackay |
| 621 | 22-Sep-15 | Email | Christiana Kouppi | Andy Kerman and Sebastian Devlin |
| 622 | 22-Sep-15 | Email | Farkhad Akhmedov | Andy Kerman and Sebastian Devlin |
| 623 | 22-Sep-15 | Email | Sai Pidatala | Christiana Kouppi and Elpida Soteriou |
| 624 | 22-Sep-15 | Email | Kayaan Unwalla | Sai Pidatala, Christina Kouppi and Elpida Soteriou |
| 625 | 22-Sep-15 | Email | Andy Kerman | Kayaan Unwalla, Sai Pidatala, Christiana Kouppi and Elpida Soteriou |
| 626 | 22-Sep-15 | Email | Kayaan Unwalla | Temur Akhmedov and Sebastian Devlin |
| 627 | 22-Sep-15 | Email | Andy Kerman | Temur Akhmedov and Sebastian Devlin |
| 628 | 23-Sep-15 | Email | Andy Kerman | Saman Sarrafzadeh |
| 629 | 23-Sep-15 | Email | Andy Kerman | Saman Sarrafzadeh |
| 630 | 23-Sep-15 | Email | Donald Moore | Andy Kerman |
| 631 | 23-Sep-15 | Email | Sebastian Devlin | Temur Akhmedov |
| 632 | 24-Sep-15 | Email | Kayaan Unwalla | Donald Moore and Andy Kerman |
| 633 | 27-Sep-15 | Email | Kayaan Unwalla | Andy Kerman, Sebastian Devlin, Donald Moore, Sai Pidatala and Katrina Mackay |
| 634 | 27-Sep-15 | Email | Sai Pidatala | Christiana Kouppi and Elpida Soteriou |
| 635 | 28-Sep-15 | Email | Andy Kerman | Stefanie Staehli |
| 636 | 28-Sep-15 | Email | Kayaan Unwalla | Temur Akhmedov, Andy Kerman, Sebastian Devlin, Donald Moore and Katrina Mackay |
| 637 | 28-Sep-15 | Email | Sebastian Devlin | Saman Sarrafzadeh |
| 638 | 28-Sep-15 | Email | Donald Moore | Andy Kerman |
| 639 | 28-Sep-15 | Email | Andy Kerman | Temur Akhmedov |
| 640 | 29-Sep-15 | Email | Andy Kerman | Kayaan Unwalla |
| 641 | 29-Sep-15 | Email | Christiana Kouppi | Sai Pidatala and Elpida Soteriou |
| 642 | 30-Sep-15 | Email | Kayaan Unwalla | Temur Akhmedov, Andy Kerman, Sebastian Devlin, Donald Moore and Katrina Mackay |
| 643 | 30-Sep-15 | Email | Kayaan Unwalla | Andy Kerman and Sebastian Devlin |
| 644 | 30-Sep-15 | Email | Belinda Britto | Andy Kerman, Donald Moore, Kayaan Unwalla and Katrina Mackay |
| 645 | 30-Sep-15 | Email | Andy Kerman | Kayaan Unwalla and Esther Boers |
| 646 | 30-Sep-15 | Email | Kayaan Unwalla | Andy Kerman, Ester Boers-de Vries, Donald Moore and Katrina Mackay |
| 647 | 30-Sep-15 | Email | Andy Kerman | Kayaan Unwalla, EsterBoers-de Vries, Donald Moore and Katrina Mackay |
| 648 | 30-Sep-15 | Email | Kayaan Unwalla | Andy Kerman, Ester Boers-de Vries, Donald Moore and Katrina Mackay |
| 649 | 30-Sep-15 | Email | Esther Boers-de Vries | Andy Kerman, Kayaan Unwalla, Donald Moore and Katrina Mackay |
| 650 | 30-Sep-15 | Email | Andy Kerman | Belinda Britto, Kayaan Unwalla, Donald Moore and Katrina Mackay |
| 651 | 30-Sep-15 | Email | Kayaan Unwalla | Andy Kerman, Temur Akhmedov, Donald Moore and Katrina Mackay |
| 652 | 30-Sep-15 | Email | Temur Akhmedov | Kayaan Unwalla |
| 653 | 01-Oct-15 | Email | Saman Sarrafzadeh | Andy Kerman |
| 654 | 01-Oct-15 | Email | Donald Moore | Andy Kerman |
| 655 | 01-Oct-15 | Email | Andy Kerman | Donald Moore and Sebastian Devlin |
| 656 | 01-Oct-15 | Email | Donald Moore | Andy Kerman and Sebastian Devlin |
| 657 | 01-Oct-15 | Email | Katrina Mackay | Christiana Kouppi and Elpida Soteriou |
| 658 | 02-Oct-15 | Email | Andy Kerman | Temur Akhmedov |
| 659 | 02-Oct-15 | Email | Kayaan Unwalla | Andy Kerman, Sebastian Devlin and Donald Moore |
| 660 | 02-Oct-15 | Email | Katrina Mackay | Andy Kerman and Sebastian Devlin |
| 661 | 03-Oct-15 | Email | Farkhad Akhmedov | Andy Kerman and Sebastian Devlin |
| 662 | 02-Oct-15 | Email | Farkhad Akhmedov | Temur Akhmedov, Andy Kerman and Saman Sarrafzadeh |
| 663 | 02-Oct-15 | Email | Temur Akhmedov | Andy Kerman |
| 664 | 03-Oct-15 | Email | Farkhad Akhmedov | Saman Sarrafzadeh, Andy Kerman and Sebastian Devlin |
| 665 | 03-Oct-15 | Email | Farkhad Akhmedov | Matthias Lehman and Mike Brun |
| 666 | 04-Oct-15 | Email | Michael Chahine | Andy Kerman |
| 667 | 04-Oct-15 | Email | Donald Moore | Andy Kerman |
| 668 | 04-Oct-15 | Email | Donald Moore | Farkhad Akhmedov and Mike Brun |
| 669 | 04-Oct-15 | Email | Matthias Lehmann | Temur Akhmedov and Edgar Akhmedov |
| 670 | 04-Oct-15 | Email | Temur Akhmedov | Farkhad Akhmedov |
| 671 | 04-Oct-15 | Email | Temur Akhmedov | Farkhad Akhmedov |
| 672 | 04-Oct-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 673 | 05-Oct-15 | Email | Donald Moore | Andy Kerman |
| 674 | 05-Oct-15 | Email | Donald Moore | Andy Kerman |
| 675 | 05-Oct-15 | Email | Andy Kerman | Temur Akhmedov |
| 676 | 05-Oct-15 | Email | Andy Kerman | Temur Akhmedov |
| 677 | 05-Oct-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 678 | 05-Oct-15 | Email | Michael Chahine | Farkhad Akhmedov and Temur Akhmedov |
| 679 | 05-Oct-15 | Email | Donald Moore | Kayaan Unwalla |

| 680 | 06-Oct-15 | Email | Andy Kerman | Saman Sarrafzadeh |
|---|---|---|---|---|
| 681 | 06-Oct-15 | Email | Andy Kerman | Michael Chahine |
| 682 | 06-Oct-15 | Email | Donald Moore | Andy Kerman |
| 683 | 06-Oct-15 | Email | Andy Kerman | Donald Moore |
| 684 | 06-Oct-15 | Email | Donald Moore | Andy Kerman |
| 685 | 06-Oct-15 | Email | Sebastian Devlin | Farkhad Akhmedov and Andy Kerman |
| 686 | 06-Oct-15 | Email | Michael Chahine | Andy Kerman |
| 687 | 06-Oct-15 | Email | Saman Sarrafzadeh | Andy Kerman |
| 688 | 06-Oct-15 | Email | Farkhad Akhmedov | Saman Sarrafzadeh |
| 689 | 06-Oct-15 | Email | Michael Chahine | Farkhad Akhmedov |
| 690 | 07-Oct-15 | Email | Sebastian Devlin | Saman Sarrafzadeh and Christiana Kouppi |
| 691 | 07-Oct-15 | Email | Sebastian Devlin | Saman Sarrafzadeh, Lisa Osland and Andy Limbrick |
| 692 | 07-Oct-15 | Email | Sebastian Devlin | Donald Moore and Andy Kerman |
| 693 | 07-Oct-15 | Email | Donald Moore | Sai Pidatala, Sebastian Devlin and Andy Kerman |
| 694 | 07-Oct-15 | Email | Sebastian Devlin | Donald Moore, Sai Pidatala and Andy Perman |
| 695 | 08-Oct-15 | Email | Donald Moore | Andy Kerman |
| 696 | 08-Oct-15 | Email | Temur Akhmedov | Andy Kerman and Sebastian Devlin |
| 697 | 08-Oct-15 | Email | Michael Chahine | Farkhad Akhmedov and Kayaan Unwalla |
| 698 | 08-Oct-15 | Email | Saman Sarrafzadeh | Sebastian Devlin, Lisa Osland and Andy Limbrick |
| 699 | 08-Oct-15 | Email | Saman Sarrafzadeh | Sebastian Devlin and Christiana Kouppi |
| 700 | 09-Oct-15 | Email | Kayaan Unwalla | Donald Moore and Andy Kerman |
| 701 | 09-Oct-15 | Email | Temur Akhmedov | Kayaan Unwalla |
| 702 | 09-Oct-15 | Email | Kayaan Unwalla | Temur Akhmedov |
| 703 | 09-Oct-15 | Email | Sebastian Devlin | Kayaan Unwalla, Donald Moore and Andy Kerman |
| 704 | 12-Oct-15 | Email | Sebastian Devlin | Kayaan Unwalla, Donald Moore and Andy Kerman |
| 705 | 13-Oct-15 | Email | Saman Sarrafzadeh | Andy Kerman |
| 706 | 15-Oct-15 | Email | Andy Kerman | Saman Sarrafzadeh |
| 707 | 16-Oct-15 | Email | Saman Sarrafzadeh | Andy Kerman |
| 708 | 16-Oct-15 | Email | Andy Kerman | Belinda Britto |
| 709 | 19-Oct-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 710 | 19-Oct-15 | Email | Temur Akhmedov | Andy Kerman |
| 711 | 19-Oct-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 712 | 19-Oct-15 | Email | Andy Kerman | Temur Akhmedov |
| 713 | 20-Oct-15 | Email | Farkhad Akhmedov | Saman Sarrafzadeh and Michael Chahine |
| 714 | 20-Oct-15 | Email | Andy Kerman | Temur Akhmedov |
| 715 | 21-Oct-15 | Email | Donald Moore | Andy Kerman and Temur Akhmedov |
| 716 | 21-Oct-15 | Email | Kayaan Unwalla | Andy Kerman, Donald Moore, Sebastian Devlin, Katrina Mackay and Sai Pidatala |
| 717 | 21-Oct-15 | Email | Andy Kerman | Temur Akhmedov |
| 718 | 21-Oct-15 | Email | Kayaan Unwalla | Donald Moore, Andy Kerman and Temur Akhmedov |
| 719 | 22-Oct-15 | Email | Sebastian Devlin | Kayaan Unwalla |
| 720 | 22-Oct-15 | Email | Andrew Schildbach | Andy Kerman |
| 721 | 22-Oct-15 | Email | Andy Kerman | Andrew Schildbach |
| 722 | 22-Oct-15 | Email | Sebastian Devlin | Temur Akhmedov |
| 723 | 23-Oct-15 | Email | Andrew Schildbach | Andy Kerman |
| 724 | 26-Oct-15 | Email | Kayaan Unwalla | Andy Kerman, Donald Moore and Katrina Mackay |
| 725 | 26-Oct-15 | Email | Andy Kerman | Kayaan Unwalla, Donald Moore and Katrina Mackay |
| 726 | 26-Oct-15 | Email | Andy Kerman | Andrew Schildbach |
| 727 | 26-Oct-15 | Email | Andy Kerman | Andrew Schildbach |
| 728 | 27-Oct-15 | Email | Andy Kerman | Antoine Gautier Suvagnac |
| 729 | 27-Oct-15 | Email | Andy Kerman | Farkhad Akhmedov |
| 730 | 27-Oct-15 | Email | Farkhad Akhmedov | Andy Kerman |
| 731 | 27-Oct-15 | Email | Temur Akhmedov | Andy Kerman |
| 732 | 27-Oct-15 | Email | Belinda Britto | Andy Kerman |
| 733 | 28-Oct-15 | Email | Andrew Schildbach | Andy Kerman |
| 734 | 28-Oct-15 | Email | Donald Moore | Andy Kerman |
| 735 | 28-Oct-15 | Email | Andy Kerman | Andrew Schildbach |
| 736 | 30-Oct-15 | Email | Andrew Schildbach | Andy Kerman |
| 737 | 30-Oct-15 | Email | Andrew Schildbach | Andy Kerman |
| 738 | 30-Oct-15 | Email | Andrew Schildbach | Andy Kerman |
| 739 | 30-Oct-15 | Email | Andy Kerman | Andrew Schildbach |
| 740 | 30-Oct-15 | Email | Andy Kerman | Andrew Schildbach |
| 741 | 02-Nov-15 | Email | Andrew Schildbach | Andy Kerman |
| 742 | 03-Nov-15 | Email | Andrew Schildbach | Andy Kerman |
| 743 | 03-Nov-15 | Email | Donald Moore | Andy Kerman |
| 744 | 03-Nov-15 | Email | Saman Sarrafzadeh | Kaushik Viswanathan and Praveen Thyagarajan |
| 745 | 03-Nov-15 | Email | Saman Sarrafzadeh | Sebastian Devlin, Temur Akhmedov and Andy Kerman |
| 746 | 05-Nov-15 | Email | Katrina Mackay | Andy Kerman and Sebastian Devlin |
| 747 | 05-Nov-15 | Email | Kayaan Unwalla | Katrina Mackay, Andy Kerman and Sebastian Devlin |
| 748 | 05-Nov-15 | Email | Andy Kerman | Kayaan Unwalla, Katrina Mackay and Sebastian Devlin |
| 749 | 05-Nov-15 | Email | Kayaan Unwalla | Andy Kerman, Katrina Mackay and Sebastian Devlin |
| 750 | 05-Nov-15 | Email | Donald Moore | Andy Kerman, Kayaan Unwalla, Katrina Mackay and Sebastian Devlin |
| 751 | 06-Nov-15 | Email | Andrew Schildbach | Andy Kerman |
| 752 | 06-Nov-15 | Email | Andrew Schildbach | Andy Kerman |
| 753 | 09-Nov-15 | Email | Kayaan Unwalla | Andy Kerman, Sebastian Devlin, Donald Moore and Katrina Mackay |
| 754 | 11-Nov-15 | Email | Andrew Schildbach | Andy Kerman |
| 755 | 12-Nov-15 | Email | Andrew Schildbach | Andy Kerman |

| 756 | 12-Nov-15 | Email | Belinda Britto | Andy Kerman |
|---|---|---|---|---|
| 757 | 12-Nov-15 | Email | Andrew Schildbach | Andy Kerman |
| 758 | 16-Nov-15 | Email | Andy Kerman | Andrew Schildbach |
| 759 | 17-Nov-15 | Email | Andrew Schildbach | Andy Kerman |
| 760 | 17-Nov-15 | Email | Andrew Schildbach | Andy Kerman and Sebastian Devlin |
| 761 | 17-Nov-15 | Email | Belinda Britto | Sebastian Devlin |
| 762 | 17-Nov-15 | Email | Sebastian Devlin | Belinda Britto |
| 763 | 18-Nov-15 | Email | Andy Kerman | Andrew Schildbach |
| 764 | 18-Nov-15 | Email | Andrew Schildbach | Andy Kerman and Sebastian Devlin |
| 765 | 18-Nov-15 | Email | Andrew Schildbach | Andy Kerman and Sebastian Devlin |
| 766 | 18-Nov-15 | Email | Andrew Schildbach | Andy Kerman |
| 767 | 18-Nov-15 | Email | Andy Kerman | Andrew Schildbach |
| 768 | 19-Nov-15 | Email | Belinda Britto | Andy Kerman |
| 769 | 22-Nov-15 | Email | Kayaan Unwalla | Andy Kerman and Donald Moore |
| 770 | 24-Nov-15 | Email | Andrew Schildbach | Andy Kerman and Sebastian Devlin |
| 771 | 24-Nov-15 | Email | Donald Moore | Andy Kerman |
| 772 | 25-Nov-15 | Email | Donald Moore | Andy Kerman |
| 773 | 26-Nov-15 | Email | Andrew Schildbach | Andy Kerman and Sebastian Devlin |
| 774 | 26-Nov-15 | Email | Andrew Schildbach | Sebastian Devlin |
| 775 | 02-Dec-15 | Email | Viorel Campeanu | Andy Kerman |
| 776 | 02-Dec-15 | Email | Andrew Schildbach | Sebastian Devlin |
| 777 | 03-Dec-15 | Email | Andy Kerman | Donald Moore |
| 778 | 05-Dec-15 | Email | Andrew Schildbach | Sebastian Devlin |
| 779 | 06-Dec-15 | Email | Belinda Britto | Andy Kerman |
| 780 | 08-Dec-15 | Email | Viorel Campeanu | Andy Kerman |
| 781 | 11-Dec-15 | Email | Donald Moore | Andy Kerman |
| 782 | 18-Dec-15 | Email | Farkhad Akhmedov | Sebastian Devlin |
| 783 | 18-Dec-15 | Email | Sebastian Devlin | Farkhad Akhmedov |
| 784 | 18-Dec-15 | Email | Temur Akhmedov | Sebastian Devlin |
| 785 | 18-Dec-15 | Email | Farkhad Akhmedov | Temur Akhmedov |
| 786 | 18-Dec-15 | Email | Andy Kerman | Vioral Campeanu |
| 787 | 21-Dec-15 | Email | Viorel Campeanu | Sebastian Devlin |
| 788 | 24-Dec-15 | Email | Andy Kerman | Temur Akhmedov |
| 789 | 24-Dec-15 | Email | Temur Akhmedov | Andy Kerman |
| 790 | 28-Dec-15 | Email | Tania Shammas | Sebastian Devlin |
| 791 | 28-Dec-15 | Email | Tania Shammas | Sebastian Devlin |
| 792 | 28-Dec-15 | Email | Sebastian Devlin | Viorel Campeanu |
| 793 | 28-Dec-15 | Email | Viorel Campeanu | Sebastian Devlin |
| 794 | 28-Dec-15 | Email | Sebastian Devlin | Viorel Campeanu |
| 795 | 29-Dec-15 | Email | Sebastian Devlin | Temur Akhmedov |
| 796 | 29-Dec-15 | Email | Temur Akhmedov | Sebastian Devlin |
| 797 | 29-Dec-15 | Email | Viorel Campeanu | Sebastian Devlin |
| 798 | 29-Dec-15 | Email | Sebastian Devlin | Viorel Campeanu |
| 799 | 08-Jan-16 | Email | Andrew Schildbach | Sebastian Devlin and Andy Kerman |
| 800 | 20-Jan-16 | Email | Andrew Schildbach | Andy Kerman |
| 801 | 25-Jan-16 | Email | Farkhad Akhmedov | Donald Moore |
| 802 | 25-Jan-16 | Email | Donald Moore | Andy Kerman |
| 803 | 26-Jan-16 | Email | Donald Moore | Andy Kerman |
| 804 | 27-Jan-16 | Email | Andy Kerman | Donald Moore |
| 805 | 27-Jan-16 | Email | Donald Moore | Andy Kerman |
| 806 | 31-Jan-16 | Email | Donald Moore | Andy Kerman |
| 807 | 31-Jan-16 | Email | Donald Moore | Andy Kerman |
| 808 | 01-Feb-16 | Email | Andy Kerman | Donald Moore |
| 809 | 01-Feb-16 | Email | Andy Kerman | Donald Moore |
| 810 | 01-Feb-16 | Email | Donald Moore | Andy Kerman |
| 811 | 02-Feb-16 | Email | Andy Kerman | Saman Sarrafzadeh, Suvo Sarkar, Michael Chahine and Paul Bagatelas |
| 812 | 02-Feb-16 | Email | Andy Kerman | Mohamad S Mansour and Abdulla S Al Raisi |
| 813 | 02-Feb-16 | Email | Andy Kerman | Donald Moore |
| 814 | 03-Feb-16 | Email | Mohamed Mansour | Andy Kerman and Abdulla Al Raisi |
| 815 | 03-Feb-16 | Email | Paul Bagatelas | Andy perman, Saman Sarrafzadeh, Suvo Sarkar and Michael Chahine |
| 816 | 09-Feb-16 | Email | Donald Moore | Andy Kerman |
| 817 | 15-Feb-16 | Email | Donald Moore | Andy Kerman |
| 818 | 01-Mar-16 | Email | Sebastian Devlin | Paul Bagatelas, Andy Kerman, Saman Sarrafzadeh, Suvo Sarkar and Michael Chahine |
| 819 | 01-Mar-16 | Email | Sebastian Devlin | Farkhad Akhmedov |



29 Bunhill Row
London
EC1Y 8LP
www.teamfusion.com

6 July 2020

**To whom it may concern,**

**Background**

Team Fusion is a specialist and independent provider of private security consultancy. We are an internationally operating company who have been servicing the security requirements of the Akhmedov family for over 5 years.

**Threat to Akhmedov Family**

There have been both physical and technical suspected attacks on the Akhmedov family in recent years. In certain circles they are very well known and despite their efforts have a high profile. Physical threats can be evidenced back to 2016 when Team Fusion were asked to mitigate against attacks by Chechen nationals in the south of France.

Team Fusion provided advice at that time in terms of physical protection, anti-surveillance and technical security. The importance of following this advice has been reinforced by the recent surge of armed Chechen criminality in all areas of France.

The Team Fusion security advice extended beyond any immediate physical threat and included preventative measures should the family thereafter come under electronic attack.

**Details on specific individuals who are targeting the family and methods engaged are available if further scrutiny is deemed relevant.**

**Impact**

It is well known that criminal gangs seek to infiltrate the electronic footprint of a person in order to attack their personal/business lives and/or extort money from them without the need

to resort to violence. This has been evidenced most starkly in recent media reports that a number of high profile businesses have paid ransoms to criminal gangs to desist from or prevent electronic attacks. This demonstrates the level of sophistication and technical knowledge in the criminal world such that even multinational companies could not prevent breaches of their IT security.

**Mitigation Advice – Electronic Counter Measures**

In addition to physical countermeasures, Team Fusion advice to the family was to change all of their communication devices, including such things as mobile telephones and passwords, as often as was possible within the confines of them continuing to run their personal and business lives efficiently.

Physical attacks can sometimes be predicted by an escalating course of violent action by a perpetrator. In relation to electronic attack there may be no specific precursor to such action, a feature of which is that in these crimes the victim sometimes does not even know they are a victim.

The family understand this and so continue to follow the Team Fusion advice in terms of vigilance around communication devices.

Robert Taylor
Managing Director
Team Fusion Ltd






## CURRICULUM VITAE

# Alex Campbell

Director

📞 +44 207.061.2232

@ alex.campbell@aon.co.uk

📍 Aon, The Leadenhall Building, 122 Leadenhall Street, London, EC3V 4AN

## ⚜ PROFESSIONAL EXPERIENCE

**Director, April 2019 to present**
**London, UK**

Alex Campbell is a Director at Stroz Friedberg's London office. He brings particular expertise in conducting forensic acquisitions and examinations of digital evidence. Mr. Campbell performs analysis and reports on data from a range of digital media including laptops, desktop computers, mobile devices, servers and electronic mail systems.

Mr. Campbell is experienced in performing forensic examinations for a diverse range of matters including civil litigations, criminal matters, internal investigations, covert investigations, incident response investigations, civil search orders, delivery up orders and large scale electronic disclosure projects. He has worked on multiple, high-profile cases for the firm both nationally and nternationally, including Belgium, France, Italy, Poland, Russia, Slovakia, Slovenia, South Africa, South Korea and Switzerland.

**Manager, January 2016 to March 2019**
**Senior Consultant, November 2015 to December 2015**
**Digital Forensic Examiner, July 2014 to October 2015**
**Digital Forensic Associate, March 2012 to June 2014**

Significant Engagements:

- Analysed computers, mobile devices, and network logs as part of an internal investigation into the leak of highly sensitive and confidential material from a visual effects company.

- Undertook forensic preservations and analysis for a multinational energy supplier to identify intellectual property theft by a former employee. Successfully identified misappropriation of data which resulted in targeted secure deletions on the custodian's computer and webmail.

- Conducted a covert imaging operation and investigation into online user activity for a prominent sporting establishment, scrutinising a series of leaks of highly sensitive information to a social media website.

- Executed Civil Search Order to seize and preserve evidence relating to intellectual property theft from a worldwide technology company. Performed forensic analysis to identify misappropriation of data which resulted in a court order mandating the remediation of such data.

- Played a substantial role in a vast multi-jurisdictional matter concerning privacy issues and potential misappropriation of personal data. Conducted forensic preservations and collections and assisted with the subsequent remediation process.

- Conducted incident response investigation for a NASDAQ listed company to determine the scope and extent of an advanced attack involving theft of credentials and attempted breach of a supercomputer infrastructure.

- Assisted in a security audit for a FTSE 100 food retailer following a data breach to ensure that no customer data loss had occurred as a result. Conducted follow up security review of internal network and infrastructure.

- Performed forensic analysis of data collected in the United States and Ecuador in an investigation into a conspiracy to defraud the Chevron Corporation of billions of US dollars. Found key digital forensic evidence supporting Chevron's arguments that the judgment was a product of fraudulent conduct, including bribery of Ecuadorian Judges and the ghost writing of supposedly independent expert reports, orders and judgments issued by the Ecuadorian court system.

- Assisted with a complex, extensive investigation into corrupt practices within a multinational corporation. Facilitated the tracking and handling of hundreds of exhibits. Contributed to the preservation, harvesting, and processing of electronic data from desktops, laptops, servers, mobile phones and tablets, generating more than 40 terabytes of data.

**About:** Aon's Cyber Solutions offers holistic cyber security, risk and insurance management, investigative skills, and proprietary technologies to help clients uncover and quantify cyber risks, protect critical assets, and recover from cyber incidents.

Cyber security services offered by Stroz Friedberg Inc. and its affiliates.

 www.aon.com/cyber-solutions | © Aon plc 2020. All rights reserved.



**Empower Results®**

018

# CURRICULUM VITAE

## ❧ EDUCATION

**University of the West of England, Bristol**
**BSC Hons, Forensic Computing, 1st Class, 2011**

### Certifications

GIAC Certified Reverse Engineering Malware (GREM), 2018

GIAC Certified Incident Handler (GCIH), 2016

GIAC Certified Forensic Analyst (GCFA), 2015

EnCase Certified Examiner (EnCE), 2014

### Training

SANS Institute
Advanced Network Forensics: Threat Hunting, Analysis, and Incident Response, 2019
In-depth discussion and training on advanced skills focused on network communications and artifacts. Exploration of the tools, technology, and processes required to integrate network evidence sources into investigations.

SANS Institute
Reverse Engineering Malware: Malware Analysis Tools and Techniques, 2017
In-depth discussion and training on reverse engineering malicious software that targets common platforms. Exploration of tools and techniques used to analyse and reverse engineer malicious software. Training to establish indicators of compromise and obtain other threat intelligence details for analysing, scoping and containing an incident.

SANS Institute
Hacker Tools, Techniques, Exploits and Incident Handling, 2016
In-depth discussion and training on all aspects of the incident handling process. Exploration of tools, techniques and exploits used during attacks on both enterprise networks and individual machines.

SANS Institute
Advanced Computer Forensic Analysis and Incident Response, 2014
In-depth discussion and training on identifying, containing, remediating, and analysing sophisticated threats on both enterprise networks and individual machines. Trained using incident response processes, threat intelligence, and digital forensics to investigate breached environments from Advanced Persistent Threat (APT) groups, organised crime syndicates, and hacktivists. Course material also covered live memory acquisition and analysis.

Guidance Software, Inc.
EnCase Advanced Computer Forensics, 2013
Training course providing in-depth discussion and coverage of advanced digital forensic practices. Focuses on providing a comprehensive insight into the advanced features of the EnCase version 7 digital forensic software.

Guidance Software, Inc.
EnCase Computer Forensics II, 2012
Core training course on general digital forensics practices and the use of Guidance Software's EnCase digital forensic software to analyse electronic data.

Ongoing Internal
Stroz Friedberg Internal Cyber Training Program; Participate in regular in-house training presentations on current digital forensics, cybercrime response, computer security, desktop, and network forensic tools in conjunction with relevant legal and industry matters.



Empower Results®
019

CURRICULUM VITAE

# Amy Francis

Manager, Aon's Cyber Solutions

London, UK

 +44 7870 841 842

 amy.francis@aon.co.uk

 The Leadenhall Building, 122
Leadenhall St, Lime Street, London
EC3V 4AN, UK

## ℟ PROFILE

A certified cyber security consultant with expertise in managing forensic investigations, conducting in-depth analysis and writing expert reports. Experienced in working with Senior Management and C-Suite clients on high-profile cases, both domestically and internationally. Committed to contributing to on-going research and testing of forensic software and hardware, alongside various other professional development projects. Competent in using a wide range of computing environments and leading digital forensic tools including EnCase, X-Ways, MacQuisition, Blacklight, Cellebrite, Oxygen Forensic Detective and Logicube Falcon devices. Thrives in a high-pressure environment and has a strong academic background with a BA Hons Physics degree from the University of Oxford.

## ℟ PROFESSIONAL EXPERIENCE

**Aon**
**Manager, April 2020 to present**
**London, UK**

- Conducts digital forensic acquisitions and analysis of digital media including laptops, desktops, servers, mobile devices, and cloud platform data in civil litigations, internal investigations, and network incident response efforts.

- Leads forensic investigations, including client management and expert report writing, often working to tight deadlines under high pressure.

- Develops client relationships and improves client's cyber resilience through leading board simulation events and panel discussions for executives.

- Develops, customises and documents protocols and playbooks for forensic analysis procedures and case management processes.

- Manages team of Consultants and Associates to deliver projects to clients

- Works on internal business development and transformation projects alongside UK Executive Leadership team

- Researches and tests novel and legacy digital storage media and cloud technologies in support of data acquisition and analysis.

- Evaluates and maintains proficiency with industry standard tools and practices.

**Senior Consultant, April 2018 to April 2020**
**Consultant, June 2016 to April 2018**
**Cyber Associate, September 2015 to June 2016**

**The Cockcroft Institute**
**Intern, August 2013**
**Cheshire, United Kingdom**

Applied data analysis and mathematical modelling methods to diagnose a problem with the gas-jet beam profile monitor and implement an effective solution. Completed independent research for a beam diagnostics project.

**About:** Aon's Cyber Solutions offers holistic cyber security, risk and insurance management, investigative skills, and proprietary technologies to help clients uncover and quantify cyber risks, protect critical assets, and recover from cyber incidents.

Cyber security services offered by Stroz Friedberg Inc. and its affiliates.

www.aon.com/cyber-solutions | © Aon plc 2020. All rights reserved.



Empower Results®

# CURRICULUM VITAE

## ⚜ EDUCATION

**University of Oxford**
**BA Hons Physics, 2015**

**Royal Northern College of Music**
**ATCL Music Diploma, 2012**

**Alderley Edge School for Girls**
**A Levels: Grade A\* in Further Mathematics, Mathematics, Physics, Chemistry, Music Technology, AS Biology; 2012**

**Certifications**

**GIAC Advanced Smartphone Forensics (GASF),** 2018

**GIAC Certified Incident Handler (GCIH),** 2016

**GIAC Certified Forensic Examiner (GCFE),** 2016

**Training**

**SANS MGT514: Security Strategic Planning, Policy, and Leadership**; 2019

Training course on building and executing strategic plans that resonate with other business executives, creating effective information security policies, and developing management and leadership skills to better lead, inspire, and motivate your teams

**The Pipeline: Leadership Summit**; 2019

**SANS FOR518: Mac and iOS Forensic Analysis and Incident Response**; 2018

Training course on forensic and intrusion analysis of Mac and iOS systems

**Bond Solon: Witness Familiarisation Course**; 2018

Training on presenting evidence as an expert witness in criminal court

**SANS 585: Advanced Smartphone Forensics**; 2017

Training course on mobile device forensics covering malware, smartphone operating systems, third-party applications, and encryption

**SANS 504 Hacker Tools, Techniques, Exploits and Incident Handling**; 2016

Training course on common hacking and exploitation techniques and computer incident response strategies

**SANS 408: Windows Forensic Analysis**; 2015

Training course on in-depth forensic analysis of Windows operating systems

**Internal Cyber Training**

Participate in regular in-house training presentations on current digital forensics, cybercrime response, computer security, desktop, and network forensic tools in conjunction with relevant legal and industry matters.

**Awards and Recognition**

Official Commendation from the Examiners for BA Research Project Report, University of Oxford, 2015

The Chairman's Prize for Presentation, University of Oxford, 2014

Prize for Academic Distinction at A Level, Alderley Edge School for Girls, 2012

**Professional and Civic Affiliations**

GIAC Advisory Board Member, 2018 - present

Charity Event Organiser



**AON**
**Empower Results®**

021